In Re:

Case No. 1-02-02554

Thomas E. Martin
Attco Auto Body & Truck Painting

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedule A and B to determine the total amount of the debtor's assets. Add the amount from Schedule D, E and F to determine the total amount of the debtor's liabilities.

| Name of Schedule | Attached yes/no | Yes. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A- Real Property | yes | 7 | 475,500.00 | | |
| B- Personal Property | yes | 3 | 11,155.00 | | |
| C- Property Claim as Exempt | yes | 1 | | | |
| D- Creditors Holding Secured Claims | yes | 4 | | 302,291.78 | |
| E- Creditors Holding Unsecured Priority Claims | yes | 3 | | 164,409.39 | |
| F- Creditors Holding Unsecured non-priority Claims | yes | 9 | | 119,512.01 | |
| G- Executory Contracts and Unexpired Leases | yes | 1 | | | |
| H- Co-debtor | yes | 1 | | | |
| I- Current Income of Individual Debtor | yes | 22 | | | 18,688.08 |
| J- Current Expenditures of Individual Debtor(s) | yes | 2 | | | 25,050.24 |
| Total Number of Sheets in All Schedules | | 53 | | | |
| | | Total Assets | 486,655.00 | | |
| | | Total Liabilities | | 586,213.18 | |

FILED   HARRISBURG PA

MAY 2 0 2002
dap

Clerk, U.S. Bankruptcy Court

In Re:

Thomas E. Martin
Attco Auto Body & Truck Painting

Case No. 1-02-0 2554

# SCHEDULE A - REAL PROPERTY

Except as directed below list all real property in which the debtor has any legal, equitable or future interest, including all property owned as a co-tenant, community property or in which the debtor has a life estate. Include property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own property by placing an "H", "W", "J" or "C" on the column labeled Husband, Wife, Joint or Community. If the debtor holds no interest in real property, write "NONE" under Description and Location of Property.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Residence at 5559 Race Track Rd. St Thomas PA 17252 | fee simple | | appraised 4/2/02 for bankruptcy purposes 100,500.00 | $74,435.68 |
| Commercial real estate located at 2775 Lincoln Way West Chambersburg PA 17201 or which Attco Auto Body & Truck Painting & Attco Storage are located. Hamilton Twp. | | J | appraised 3/20/02 $375,000.00 | 205,696.01 |
| TOTAL | | | 475,500.00 | 280,131.69 |

# UNIFORM RESIDENTIAL APPRAISAL REPORT

**Property Description**

| | |
|---|---|
| Property Address | 5559 RACE TRACK RD City ST THOMAS State PA Zip Code 17252 |
| Legal Description | DEED BOOK 894 PAGE 444 County FRANKLIN |
| Assessor's Parcel No. | M-18-44A Tax Year 2001 R.E. Taxes $ 1,199.00 Special Assessments $ 0.00 |
| Borrower N/A | Current Owner MARTIN, THOMAS Occupant: ☒ Owner ☐ Tenant ☐ Vacant |
| Property rights appraised | ☒ Fee Simple ☐ Leasehold Project Type ☐ PUD ☐ Condominium (HUD/VA only) HOA $ N/A /Mo. |
| Neighborhood or Project Name | ST THOMAS Map Reference 20 Census Tract 9999-0114 |
| Sale Price $ N/A | Date of Sale N/A Description and $ amount of loan charges/concessions to be paid by seller N/A |
| Lender/Client | N/A/MARTIN, THOMAS Address 5559 RACE TRACK RD ST THOMAS PA 17252 |
| Appraiser | TERRY L. KEEFER Address 8315 SWEETWATER RD FORT LOUDON PA 17224 |

| | | | Single family housing | | Present land use % | Land use change |
|---|---|---|---|---|---|---|
| Location | ☐ Urban ☐ Suburban ☒ Rural | | PRICE $(000) | AGE (yrs) | One family 8 | ☒ Not likely ☐ Likely |
| Built up | ☐ Over 75% ☐ 25-75% ☒ Under 25% | Predominant occupancy | | | 2-4 family 0 | ☐ In process |
| Growth rate | ☐ Rapid ☒ Stable ☐ Slow | ☒ Owner | 25 Low NEW | | Multi-family 0 | To: |
| Property values | ☐ Increasing ☒ Stable ☐ Declining | ☐ Tenant | 175 High 150 | | Commercial 2 | |
| Demand/supply | ☐ Shortage ☒ In balance ☐ Over supply | ☒ Vacant (0-5%) | Predominant | | VAC 90 | |
| Marketing time | ☐ Under 3 mos. ☒ 3-6 mos. ☐ Over 6 mos. | ☐ Vac.(over 5%) | 75 | 45 | | |

**Note: Race and the racial composition of the neighborhood are not appraisal factors.**

Neighborhood boundaries and characteristics: THE SUBJECT IS LOCATED IN A RURAL PORTION OF THE STATE AND IS SUBSTANTIALLY SURROUNDED BY WOODLAND AND FARMLAND.

Factors that affect the marketability of the properties in the neighborhood (proximity to employment and amenities, employment stability, appeal to market, etc.): NO UNFAVORABLE FACTORS WERE OBSERVED WHICH WOULD ADVERSELY AFFECT MARKETABILITY. DISTANCE TO AMENITIES, ETC. IS APPROXIMATELY 7 MILES.

Market conditions in the subject neighborhood (including support for the above conclusions related to the trend of property values, demand/supply, and marketing time -- such as data on competitive properties for sale in the neighborhood, description of the prevalence of sales and financing concessions, etc.): THE CURRENT MORTGAGE MARKET OFFERS A WIDE VARIETY OF CONVENTIONAL LOANS WITH COMPETITIVE INTEREST RATES. AS A RESULT, THE TERMS OF FINANCING HAVE LITTLE, IF ANY, IMPACT ON SALE PRICES. IF INTEREST RATES REMAIN REASONABLE PROPERTY VALUES AND MARKETABILITY IN THIS AREA SHOULD BE STABLE.

Project Information for PUDs (if applicable) - - Is the developer/builder in control of the Home Owners' Association (HOA)? ☐ Yes ☒ No
Approximate total number of units in the subject project N/A  Approximate total number of units for sale in the subject project N/A
Describe common elements and recreational facilities: N/A

| | | | |
|---|---|---|---|
| Dimensions TYPICAL | | Topography | SLOPED TO REAR |
| Site area 1.2 AC | | Size | TYPICAL |
| Specific zoning classification and description NONE | Corner Lot ☐ Yes ☒ No | Shape | IRREGULAR |
| Zoning compliance ☐ Legal ☐ Legal nonconforming (Grandfathered use) ☐ Illegal ☒ No zoning | | Drainage | AVERAGE |
| Highest & best use as improved: ☒ Present use ☐ Other use (explain) | | View | AVERAGE |

| Utilities | Public | Other | Off-site Improvements | Type | Public | Private | | |
|---|---|---|---|---|---|---|---|---|
| Electricity | ☒ | | Street | MACADAM | ☒ | ☐ | Landscaping | AVERAGE |
| Gas | ☐ NONE | | Curb/gutter | NONE/NONE | ☐ | ☐ | Driveway Surface | GRAVEL |
| Water | ☐ WELL | | Sidewalk | NONE | ☐ | ☐ | Apparent easements TYPICAL UTILITY EASEMENTS |
| Sanitary sewer | ☒ | | Street lights | NONE | ☐ | ☐ | FEMA Special Flood Hazard Area ☐ Yes ☒ No |
| Storm sewer | ☐ NONE | | Alley | NONE | ☐ | ☐ | FEMA Zone X Map Date 7/16/90 |
| | | | | | | | FEMA Map No. 421656 0020 B |

Comments (apparent adverse easements, encroachments, special assessments, slide areas, illegal or legal nonconforming zoning use, etc.): NO ADVERSE EASEMENTS, ENCROACHMENTS, SPECIAL ASSESSMENTS, ETC. WERE OBSERVED.

| GENERAL DESCRIPTION | EXTERIOR DESCRIPTION | FOUNDATION | BASEMENT | INSULATION |
|---|---|---|---|---|
| No. of Units 1 | Foundation CCBL | Slab 0% | Area Sq. Ft. N/A | Roof ☐ |
| No. of Stories 2 | Exterior Walls BR/VI | Crawl Space 100% | % Finished N/A | Ceiling ☐ |
| Type (Det./Att.) DET | Roof Surface SHINGLE | Basement 0% | Ceiling N/A | Walls ☒ |
| Design (Style) 2 STY AVG | Gutters & Dwnspts. AL/AL | Sump Pump N/A | Walls N/A | Floor ☐ |
| Existing/Proposed EXISTING | Window Type DHUNG | Dampness N/A | Floor N/A | None ☐ |
| Age (Yrs.) 9 | Storm/Screens INS/SCRN | Settlement N/A | Outside Entry N/A | Unknown ☐ |
| Effective Age (Yrs.) 9 | Manufactured House NO | Infestation N/A | | |

| ROOMS | Foyer | Living | Dining | Kitchen | Den | Family Rm. | Rec. Rm. | Bedrooms | # Baths | Laundry | Other | Area Sq. Ft. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Basement | | | | | | | | | | | | N/A |
| Level 1 | 1 | 1 | AREA | 1 | 1 | | | | .5 | | | 960 |
| Level 2 | | | | | | | | 2 | 1 | | | 800 |

Finished area above grade contains: 5 Rooms; 2 Bedroom(s); 1.5 Bath(s); 1,760 Square Feet of Gross Living Area

| INTERIOR | Materials/Condition | HEATING | | KITCHEN EQUIP. | ATTIC | | AMENITIES | | CAR STORAGE: | |
|---|---|---|---|---|---|---|---|---|---|---|
| Floors | CARP/VINYL/AVG | Type | BB | Refrigerator | None | ☒ | Fireplace(s) # 0 | | None | ☐ |
| Walls | DRYWALL/AVG | Fuel | EL | Range/Oven | Stairs | | Patio NONE | | Garage | # of cars |
| Trim/Finish | WOOD/AVERAGE | Condition | AVG | Disposal | Drop Stair | | Deck NONE | | Attached | 2 CAR |
| Bath Floor | VINYL/AVERAGE | COOLING | | Dishwasher | Scuttle | | Porch FRONT | ☒ | Detached | 2 CAR |
| Bath Wainscot | FGLASS/AVERAGE | Central | NO | Fan/Hood | Floor | | Fence NONE | | Built-In | |
| Doors | HCORE/AVERAGE | Other | N/A | Microwave | Heated | | Pool NONE | | Carport | |
| | | Condition | N/A | Washer/Dryer | Finished | | | | Driveway | |

Additional features (special energy efficient items, etc.): TYPICAL.

Condition of the improvements, depreciation (physical, functional, and external), repairs needed, quality of construction, remodeling/additions, etc.: PHYSICAL DEPRECIATION COMMENSURATE WITH AGE AND CONDITION OF SUBJECT. NO FUNCTIONAL OR EXTERNAL INADEQUACIES WERE OBSERVED.

Adverse environmental conditions (such as, but not limited to, hazardous wastes, toxic substances, etc.) present in the improvements, on the site, or in the immediate vicinity of the subject property.: THERE ARE OVER 100 ABANDONED VEHICLES ON THE SUBJECT AND SURROUNDING PROPERTIES. THE APPRAISER DOES NOT GUARANTEE THAT THERE IS NO SOIL CONTAMINATION. ENVIRONMENTAL ADDENDUM ATTACHED.

# UNIFORM RESIDENTIAL APPRAISAL REPORT

Valuation Section | File No. MARTIN

| ESTIMATED SITE VALUE | = $ | 2,500 | Comments on Cost Approach (such as source of cost estimate, site value, |
|---|---|---|---|

ESTIMATED REPRODUCTION COST-NEW-OF IMPROVEMENTS — square foot calculation and for HUD, VA and FmHA the estimated remaining

| Dwelling | 1,760 Sq Ft @$ | 47.50 | = $ | 83,600 | economic life of the property) COST FROM MARSHALL AND SWIFT |
|---|---|---|---|---|---|
| | 0 Sq Ft @$ | 0.00 | = | 0 | COST SERVICE AND LOCAL BUILDERS. SITE VALUE WAS |
| PERIMETER FOUND, GAR, PORCH | | = | | 14,394 | OBTAINED BY USING COMPARABLE SALES. SKETCH |
| Garage/Carport 720 Sq Ft @$ | 15.45 | = | | 11,124 | ADDENDUM ATTACHED. ESTIMATED REMAINING ECONOMIC |
| Total Estimated Cost New | | = $ | | 109,118 | LIFE, 51 YEARS. |

| Less | Physical | Functional | External | | |
|---|---|---|---|---|---|
| Depreciation | 16,368 | | | = $ | 16,368 |
| Depreciated Value of Improvements | | | | = $ | 92,750 |
| "As-is" Value of Site Improvements | | | | = $ | 2,500 |
| INDICATED VALUE BY COST APPROACH | | | | = $ | 107,750 |

| ITEM | SUBJECT | COMPARABLE NO. 1 | | COMPARABLE NO. 2 | | COMPARABLE NO. 3 | |
|---|---|---|---|---|---|---|---|
| Address | 5559 RACE TRACK RD<br>ST. THOMAS | 170 GUILFORD DR<br>CHAMBERSBURG | | 1670 SHERRY DR<br>CHAMBERSBURG | | 1940 MAYLINN DR<br>CHAMBERSBURG | |
| Proximity to Subject | | 8.93 miles | | 4.44 miles | | 3.08 miles | |
| Sales Price | $ N/A | $ | 97,500 | $ | 100,000 | $ | 103,000 |
| Price/Gross Living Area | $ | $ 72.54 | | $ 65.79 | | $ 70.55 | |
| Data and/or<br>Verification Source | INSPECTION<br>COURTHSE | EXTERIOR INSPECTION<br>COURTHOUSE/MLS | | EXTERIOR INSPECTION<br>COURTHOUSE/MLS | | EXTERIOR INSPECTION<br>COURTHOUSE, MLS | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(−)$ Adjust | DESCRIPTION | +(−)$ Adjust | DESCRIPTION | +(−)$ Adjust |
| Sales or Financing | | 0 | | 0 | | SELLER SUB | −3,000 |
| Concessions | | 0 | | C | | C | 0 |
| Date of Sale/Time | | 6/29/01 | | 1/23/02 | | 5/25/01 | 0 |
| Location | AVERAGE | AVERAGE | 0 | AVERAGE | | AVERAGE | 0 |
| Leasehold/Fee Simple | FEE SIMPLE | FEE SIMPLE | 0 | FEE SIMPLE | | FEE SIMPLE | 0 |
| Site | 1.2 AC | .18 AC | 0 | .40 AC | | .26 AC | 0 |
| View | AVERAGE | AVERAGE | 0 | AVERAGE | | AVERAGE | 0 |
| Design and Appeal | 2 STY AVG | 1.5 STY AVG | 0 | 2 STY AVG | | 2 STY AVG | 0 |
| Quality of Construction | BR/VI AVG | BR/VI AVG | 0 | BR/VI AVG | | VINYL AVG | 0 |
| Age | 9 | 14 | 0 | 10 | | 21 | 0 |
| Condition | AVERAGE | AVERAGE | 0 | AVERAGE | 0 | AVERAGE | 0 |
| Above Grade | Total Bdrms Baths | Total Bdrms Baths | | Total Bdrms Baths | | Total Bdrms Baths | |
| Room Count | 5 2 1.5 | 7 3 2 | −1,000 | 6 3 2.5 | −2,000 | 7 3 2 | −1,000 |
| Gross Living Area | 1,760 Sq Ft | 1,344 Sq Ft | +4,160 | 1,520 Sq Ft | +2,400 | 1,460 Sq Ft | +3,000 |
| Basement & Finished | NONE | NONE | 0 | FULL | −4,000 | FULL | −4,000 |
| Rooms Below Grade | N/A | N/A | 0 | UNFINISHED | 0 | PART FINISHED | −2,500 |
| Functional Utility | AVERAGE | SIMILAR | 0 | SIMILAR | | SIMILAR | 0 |
| Heating/Cooling | BB/NC | BB/NC | 0 | HP/CA | −1,000 | BB NC | 0 |
| Energy Efficient Items | TYPICAL | SIMILAR | 0 | SIMILAR | | SIMILAR | 0 |
| Garage/Carport | 2 X 2 CAR | 1 CAR | +7,500 | 2 CAR | +5,000 | 2 CAR | +5,000 |
| Porch, Patio, Deck, | PORCH | SIMILAR | 0 | SIMILAR | | SIMILAR | 0 |
| Fireplace(s), etc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fence, Pool, etc. | NO IG POOL | NO IG POOL | 0 | NO IG POOL | 0 | NO IG POOL | 0 |
| Net Adj. (total) | | + − $ | 10,660 | − $ | 400 | − $ | 2,500 |
| Adjusted Sales Price | | Net 10.9 % | | Net 0.4 % | | Net 2.4 % | |
| of Comparable | | Gross 13.0 % $ | 108,160 | Gross 14.4 % $ | 100,400 | Gross 18.0 % $ | 100,500 |

Comments on Sales Comparison (including the subject property's compatibility to the neighborhood, etc.) —THE SUBJECT IS LOCATED IN A VERY RURAL PORTION OF FRANKLIN COUNTY. DUE TO THE LESS DENSELY POPULATED AREA, IT WAS NECESSARY TO EXTEND SEARCH PARAMETERS IN ORDER TO FIND COMPARABLE SALES. NO SITE ADJUSTMENTS WERE MADE DUE TO SIMILAR LOT VALUE. IN ORDER TO REMAIN IN THE SAME AREA AS THE SUBJECT THE APPRAISER HAD TO USE TWO COMPARABLE SALES WITH BASEMENTS. THE THREE SALES USED ARE CONSIDERED TO BE THE BEST AVAILABLE AS OF THE DATE OF THIS REPORT.

| ITEM | SUBJECT | COMPARABLE NO. 1 | COMPARABLE NO. 2 | COMPARABLE NO. 3 |
|---|---|---|---|---|
| Date, Price and Data<br>Source, for prior sales<br>within year of appraisal | NO PRIOR<br>SALE WITHIN<br>ONE YEAR | NO PRIOR<br>SALE WITHIN<br>ONE YEAR | NO PRIOR<br>SALE WITHIN<br>ONE YEAR | NO PRIOR<br>SALE WITHIN<br>ONE YEAR |

Analysis of any current agreement of sale, option, or listing of subject property and analysis of any prior sales of subject and comparables within one year of the date of appraisal
NO PRIOR SALES OF THE SUBJECT OR THE COMPARABLE SALES WITHIN ONE YEAR.

| INDICATED VALUE BY SALES COMPARISON APPROACH | | | | $ | 100,500 |
|---|---|---|---|---|---|
| INDICATED VALUE BY INCOME APPROACH (If Applicable) Estimated Market Rent $ N/A /Mo. x Gross Rent Multiplier N/A | | | | = $ | N/A |

This appraisal is made as is subject to the repairs, alterations, inspections or conditions listed below subject to completion per plans & specifications
Conditions of Appraisal NO PERSONAL PROPERTY IS INCLUDED IN THIS REPORT. THE APPRAISER DOES NOT GUARANTEE THAT THERE IS NO CONTAMINATION OF THE WELL DUE TO THE ABANDONED VEHICLES ON AND SURROUNDING THE SUBJECT PROPERTY.
Final Reconciliation MOST CONSIDERATION HAS BEEN GIVEN TO THE SALES COMPARISON APPROACH. THE COST APPROACH IS OF LESSER CONSIDERATION AND IS GIVEN SECONDARY WEIGHT. THE INCOME APPROACH IS NOT UTILIZED DUE TO LACK OF RENTALS IN THIS MARKET.

The purpose of this appraisal is to estimate the market value of the real property that is the subject of this report, based on the above conditions and the certification, contingent and limiting conditions, and market value definition that are stated in the attached Freddie Mac Form 439/FNMA form 1004B (Revised 6.93 )
I (WE) ESTIMATE THE MARKET VALUE, AS DEFINED, OF THE REAL PROPERTY THAT IS THE SUBJECT OF THIS REPORT, AS OF 4/2/02
(WHICH IS THE DATE OF INSPECTION AND THE EFFECTIVE DATE OF THIS REPORT) TO BE $ 100,500

| APPRAISER: | SUPERVISORY APPRAISER (ONLY IF REQUIRED): | |
|---|---|---|
| Signature | Signature | Did ☐ Did Not ☑ |
| Name TERRY L. KEEFER | Name | Inspect Property |
| Date Report Signed 4/2/02 | Date Report Signed | |
| State Certification # RL-001391-L State PA | State Certification # | State |
| Or State License # State | Or State License # | State |

Form UA2 — "TOTAL for Windows" appraisal software by a la mode, inc — 1-800-ALAMODE

March 28, 2002

[illegible address block]
[illegible] Way West
Chambersburg, PA 17201

Subject: Real Estate Appraisal Report **APPRAISAL OF**
2275 Lincoln Way West
Chambersburg, PA **THE PROPERTY LOCATED AT**

Gentlemen: **2275 Lincoln Way West**

In response to your request, we hav **Chambersburg, PA 17201,** investigation, gathered the necessary data, and made certain analyses that have enabled us to form an opinion of the market value of the fee simple interest in the property described as:

Based on an inspection of the property and the investigation and analysis undertaken, we have formed the opinion that subject to the assumptions and limiting conditions set forth in this report, the market value of the subject property as of **as of property as of March 20, 2002 is:**

**March 20, 2002**

The appraisal report that follows sets forth the assumptions and limiting conditions, pertinent facts about the area and subject [illegible] the [illegible] the results of the [illegible] and analyses, and the reasoning **forming to the conclusions.**

**Attco Storage, A Partnership**
**2275 Lincoln Way West**
**Chambersburg, PA 17201** Respectfully submitted,

[signature]

**Date Signed: March 20, 2002** [illegible]

**by:**

**Thomas Nelson Van Winkle    TY**

**Reconciliation and Final Estimate of Value:** The subject property consists 2.35-acre tract on which is located a 10,608 Square foot building used to repair and refurbish vehicles and 24 rental storage units located along Route 30, west of Chambersburg, Franklin County, PA. By using the reconstruction method, the value is higher than with the comparable sales approach or income approach because of the size of the buildings constructed on the property and the general location of the subject. This is a normal situation. The block and steel auto repair facility is adequately maintained. The appraiser does not hold himself as an expert in the field of contamination of areas due to stored or natural substances and is not responsible for the presence of such materials or the result of the contamination. The comparable sales are done to a singular value. The location of the subject along a major highway and the accessibility to the subject increases its value for commercial purposes. The value derived from reconstruction is usually the high value.

It is my opinion that the fair market value of this property to be:

# $375,000
## Three Hundred Seventy Five Thousand
## Dollars

Respectfully submitted,

*Thomas Nelson Van Winkle*

Thomas Nelson Van Winkle
Certified General Appraiser
GA-000798-L
RB-043489-A

March 28, 2002

Attco Storage, A Partnership
2275 Lincoln Way West
Chambersburg, PA 17201


Subject:   Real Estate Appraisal Report
           2275 Lincoln Way West
           Chambersburg, PA

Borrower:

In response to your request, we have conducted the required investigation, gathered the
necessary data, and made certain analyses that have enabled us to form an opinion of the
market value of the fee simple interest in the property described as:


Based on an inspection of the property and the investigation and analysis undertaken, we
have formed the opinion that subject to the assumptions and limiting conditions set forth
in this report, the market value of the subject property as of    March 20, 2002 is:

                              $375,000

The appraisal report that follows sets forth the assumptions and limiting conditions,
pertinent facts about the area and subject property, comparable data, the results of the
investigations and analyses, and the reasoning leading to the conclusions.


                              Respectfully submitted,

                              Thomas Nelson Van Winkle

*4 7169*

## DEED

THIS DEED made the *1* day of *January* 1994,

### BETWEEN

James L. Laye, of 865 Lincoln Way West, Chambersburg, Franklin County, Pennsylvania, hereinafter called GRANTOR;

### and

ATTCO Storage, a Partnership having as Partners, Thomas Martin and Michael Martin, of Chambersburg, Franklin County, Pennsylvania, hereinafter called GRANTEES;

WITNESSETH, that in consideration of One Hundred Sixty-nine Thousand ($169,000.00) Dollars, in hand paid, the receipt whereof is hereby acknowledged, the said Grantor hereby grants and conveys in fee simple, to the said Grantees;

ALL the following described real estate lying and being situate in Hamilton Township, Franklin County, Pennsylvania, bounded and limited as follows:

BEGINNING at a point in the center line of U.S. Route 30, at corner of lands now or formerly of Max Pine; thence by said center line of U.S. Route 30, South 73 degrees 49 minutes 50 seconds West 141.73 feet to a point in the center of said road; thence by the same South 72 degrees 44 minutes 35 seconds West 223.70 feet to a point in the center of said road at the corner of lands now or formerly of Charles B. Mellott et al; thence by lands now or formerly of Mellott North 14 degrees 58 minutes 42 seconds East 420.54 feet to an iron pin at lands now or formerly of Mellott; thence continuing by same, North 87 degrees 26 minutes 55 seconds East 194.75 feet to an iron pin at corner of lands now or formerly of Max Pine; thence by the same South 8 degrees 33 minutes 16 seconds East, 312.55 feet to a point or pin in the center line of U.S. Route 30, the place of beginning. Containing approximately 2.352 acres per survey of William L. Arrowood, dated January 8, 1973.

THE ABOVE DESCRIBED REAL ESTATE is the same which James L. Laye and Carol L. Laye, his wife by deed dated August 30, 1979 and recorded in the Office of the Recorder of Deeds of Franklin County, Pennsylvania in Record Book 797, Page 318, conveyed unto James L. Laye, the Grantor herein.

VOL 1245 PAGE 0397

Thomas E. Martin
Attco Auto Body & Truck Painting

Case No. 1-02-0 2554

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "NONE." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number and the number of the category. If the debtor is married, state whether husband, wife or both own the property by placing "H", "W", "J" or "C" on the column labeled Husband, Wife, Joint or Community. If the property is being held for the debtor by someone else, state that person's name and address under Description and Location column.

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| 1. Cash on hand | | | 15.00 | | 15.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks and savings and loans, thrift building and loan and homestead assoc. or credit union brokerage house or co-operatives | xx | First Natl Bank of Greencastle checking savings American Credit Union Savings | 150.00 300.00 | | |
| 3. Security deposits with public utilities, telephone co., landlords and others | xxxx | | | | 450.00 |
| 4. Household goods and furnishings including audio, video and computer equipment | | dishes linens nick nacks bed couch chair | 50.00 20.00 15.00 20.00 5.00 5.00 | | 0.00 |
| 5. Books, pictures & other art objects, antiques, stamp, coin, record, tape, compact disc & other collection or collectibles | xxxx | | | | 115.00 |
| 6. Wearing apparel | | Debtor's clothes | 50.00 | | 0.00 |
| 7. Furs and Jewelry | | costume jewelry/watch | 5.00 | | 50.00 |
| 8. Firearms and sports, photographic and other hobby equipment | | helmet | 20.00 | | 5.00 20.00 |
| 9. Interest in insurance policies: Name insurance co. of each policy and itemize surrender or refund value of each | xxxx | | | | |
| 10. Annuities: Itemize & name each issuer | xxxx | | | | |
| 11. Interest in IRA/ERISA, Keogh or other pension or profit sharing plans | xxxx | | | | |
| 12. Stock and interests in incorporated and unincorporated businesses | xxxx | | | | |
| 13. Interests in partnerships or joint ventures | | 50% partnership in Attco Storage, 50% of partnership in real estate equity as indicated on schedule A. No value | | j | |

In Re:

Case No. 1-02-0 _2554_

Thomas E. Martin
Attco Auto Body & Truck Painting

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14. Government and corporate bonds and other negotiable instruments | xxxx | | | |
| 15. Accounts Receivable | xxxx | | | |
| 16. Alimony, maintenance, support and property settlements to which the debtor is or may be entitled - Give particulars | xxxx | | | |
| 17. Other liquidated debts owing debtor include tax refunds - Give particulars | xxxx | | | |
| 18. Equitable or future interest life estates and rights or powers exercisable for the benefit of the debtor other than those listed in schedule of Real Property | xxxx | | | |
| 19. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy or trust | xxxx | | | |
| 20. Other contingent and liquidated claims of every nature, including tax refunds counterclaims or the debtor, and rights to setoff claims Give estimated value of each | xxxx | | | |
| 21. Patents, copyrights and other intellectual property - Give particulars | xxxx | | | |
| 22. Licenses, franchises and other general intangibles - Give particulars | xxxx | | | |
| 23. Automobiles, trucks, trailer and any other vehicles | | 1995 Chevrolet pick-up truck 6,500.00 (body needs a lot of work 91,000 miles) 1982 Ford F350 rollback 2,000.00 154,000 miles 1987 Harley Davison motorcycle 2,000.00 17,000 miles | | 10,500.00 |
| 24. Boats, motors and accessories | xxxx | | | |
| 25. Aircraft and accessories | xxxx | | | |
| 26. Office equipment, furnishing & supplies | xxxx | | | |
| 27. Machinery, fixtures, equipment and supplies used in a business | xxxx | | | |
| 28. Inventory | xxxx | | | |
| 29. Animals | xxxx | | | |
| 30. Crops-growing or harvested - Give particulars | xxxx | | | |
| 31. Farming equipment and implements | xxxx | | | |
| 32. Farm supplies, chemicals and feed | xxxx | | | |

In Re:

Case No. 1-02-0 2554

Thomas E. Martin
Attco Auto Body & Truck Painting

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 33. Other personal property of any kind not already listed - Itemize | xxxx | | | |
| TOTAL (of all Schedule B's) | | | | 11,155.00 |

In Re:

Thomas E. Martin
Attco Auto Body & Truck Painting

Case No. 1-02-0 2554

# SCHEDULE C
## Property Claimed as Exempt

Debtor elects the exemption to which debtor is entitled under:

xxxxxxx    11 U.S.C. §522 (b) (1) Exemptions provided in 11 U.S.C. §522 (d).

11 U.S.C. §522 (b) (2) Exemptions available under applicable non-bankruptcy federal laws, state or local law where the debtor's domicile has been located for the 180 days immediately preceding the filing of the petition, or for a longer portion of the 180 day period than in any other place, and the debtor's interest is exempt from process under applicable non-bankruptcy law.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY WITHOUT DEDUCTION FOR EXEMPTIONS |
|---|---|---|---|
| 1. Household goods, household furnishings and personal goods used primarily for personal and household uses of debtors and their dependents. No item exceeds $450.00 in value. | 11 U.S.C. § 522 (d) (3) | $185.00 | $185.00 |
| 2. Jewelry | 11 U.S.C. § 522 (d) (4) | $5.00 | $5.00 |
| 3. Bank account of debtors | 11 U.S.C. §522 (d) (1 & 5) | $450.00 | $450.00 |
| 4. Cash on hand | 11 U.S.C. §522 (d) (1 & 5) | $15.00 | $15.00 |
| 5. 1995 Chevrolet pickup truck | 11 U.S.C. §522 (d) (2) | $2,500.00 is the amount of the equity in the property; however, the full value of the exemption available is claimed [$2,775.00] | $6,500.00 |
| 6. 1982 Ford 350 roll back | 11 U.S.C. §522 (d) (1&5) | $2,000.00 is the amount of the equity in the property and is the amount claimed exempt. | $2,000.00 |
| 7. Interest in Real Property located at 5559 Race Track Road, St. Thomas, PA 17252 | 11 U.S.C. § 522 (d) (1 & 5) | $26,064.32 is the amount of the equity in the property; however, the full value of the exemption available is claimed [$17,425+925= $18,350] | $100,500.00 |
| 8. Interest in commercial property at 2775 Lincoln Way West, Chambersburg, PA 17201 | 11 U.S.C. §522 (d) (1 & 5) | $169,303.99 is the amount of the equity in the property | 375,000.00 |
| 9. Interest in Attco Storage, located in Hamilton Township | 11 U.S.C. §522 (d) (1 & 5) | $187,500.00 is the Debtor's share of equity in the property | $187,500.00 |
| 10. 1987 Harley Davison motorcycle | 11 U.S.C. §522 (d) (1 & 5) | $2,000.00 | $2,000.00 |
| 11. 50% interest in partnership in Attco Storage, 50% of partnership in real estate equity as indicated on Schedule A | 11 U.S.C. §522 (d) (1 & 5) | $0.00 | $0.00 |
| TOTAL | | | 674,155.00 |

In Re                                                    Case No. 1-01-0_____

Thomas Edwin Martin
ATTCO Auto Body & Truck Painting

# SCHEDULE D
# CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and account number, if any. List creditors holding all types of secured interest such as judgement liens, garnishments, statutory lien, mortgages, deeds of trust and other security interest. List creditors in alphabetical order to the extent practicable.

_____ Mark "X" here if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND ADDRESS, INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY | CONTINGENT | UN-LIQUIDATED | DISPUTED | AMOUNT OF CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACT# 4018010053906 <br><br> PNC Bank<br>4242 Carlisle Pike<br>Camp Hill PA 17001 | x | | first mortgage incurred 2/3/98 on commercial real estate located at 2775 LWW Chbg, where business - Attco Auto Body & Truck Painting located and partnership debt of which debtor is liable, on land owned by the partnership Attco Storage, 24 storage units <br><br> VALUE: 375,000.00 | | | | 205,696.01 | 0.00 |
| ACT# <br><br> Lawrence Boyler<br>PC Employees Money Purchase Pension Plan & Trust<br>15 Milesburn Rd.<br>Shippensburg PA 17257 | | | first mortgage on Thomas Martin house incurred 6/5/93 UCCI filed 6/10/93 <br><br> VALUE:100,500 | | | | 45,599.88 | 0.00 |
| ACT#149742 <br><br> Mitchell International<br>PO box 71654<br>Chicago IL  60694 | | | lease for computer <br><br> VALUE: 400.00 | | | | 2,471.82 | 0.00 |
| SUBTOTAL THIS PAGE | | | | | | | 253,767.71 | |

3 Continuation sheets attached

In Re

Thomas Edwin Martin
ATTCO Auto Body & Truck Painting

Case No. 1-01-02554

# SCHEDULE D
# CREDITORS HOLDING SECURED CLAIMS

CONTINUED....

| CREDITOR'S NAME AND ADDRESS, INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY | CONTINGENT | UN-LIQUIDATED | DISPUTED | AMOUNT OF CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACT# _____<br><br>Alan Acceptance Corp. NKA Preferred Capital Inc. 80 W Bowery Street Akron OH 44308 | x | | lease purchase of sheet metal equipment 1982 Gatti Gauge Shear & Version Mechanical Press incurred 1998<br><br>VALUE: 6,000.00 | | | | 12,000.00 | 0.00 |
| ACT# _____<br><br>Bernlohr & Weimer The Nantucket Bldg 23 S. Main St. Ste 301 Akron OH 44308 | | | collection for Alan Acceptance<br><br>VALUE: | | | | see foregoing | 0.00 |
| ACT# _____<br><br>First Natl. Bank of Greencastle 40 Center Square Greencastle PA 17225 | | | PMSI in 1987 Harley Motorcycle & rollback incurred 1998<br><br>VALUE: 4,000.00 | | | | 1,100.00 | 0.00 |
| SUBTOTAL THIS PAGE | | | | | | | 13,100.00 | |

sheet 1 of 3 Continuation sheets attached

In Re

Thomas Edwin Martin
ATTCO Auto Body & Truck Painting

Case No. 1-01-0_____

# SCHEDULE D

# CREDITORS HOLDING SECURED CLAIMS

## CONTINUED....

| CREDITOR'S NAME AND ADDRESS, INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY | CONTINGENT | UN-LIQUIDATED | DISPUTED | AMOUNT OF CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACT# <br><br> Franklin Co. Tax Claim Bur. <br> Franklin Co. Court House <br> 157 LWE <br> Chambersburg PA 17201 | | | 2000 & 2001 real estate tax for commercial real estate located at 2775 Lincoln Way West, Chambersburg , Attco Storage <br><br> VALUE: | | | | 7,500.00 | 0.00 |
| SUBTOTAL THIS PAGE | | | | | | | 5,068.43 | |

sheet 2 of 3 continuation sheets attached

Thomas E. Martin
Attco Auto Body & Truck Painting

# SCHEDULE D

# CREDITORS HOLDING SECURED CLAIMS

continued....

| CREDITOR'S NAME AND ADDRESS, INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY | CONTINGENT | UN-LIQUIDATED | DISPUTED | AMOUNT OF CLAIM | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACT# ------------ <br><br> Caine & Weiner <br> PO Box 8500 <br> Van Nuys CA 91409 | | debt or | collection for Mitchell International <br><br> ----------------------- <br> VALUE: | | | | see Mitchell International | 0.00 |
| ACT# ------------ <br><br> Lawrence Boyler <br> PC Employees Money <br> Purchase Pension Plan & Tr <br> 15 Milesburn Rd. <br> Shippensburg PA 17257 | | debt or | second mortgage incurred 2/01 <br> on residential real Estate <br><br> ----------------------- <br> VALUE: | | | | 28,835.80 | 0.00 |
| ACT# ------------ <br><br> Franklin Co. Tax Claim Bur <br> Franklin Co. Ct House <br> 157 LWE <br> Chambersburg PA 17201 | | debt or | 2001 real estate taxes <br><br> ----------------------- <br> VALUE: | | | | 1,519.84 | 0.00 |
| **SUBTOTAL THIS PAGE** | | | | | | | 30,355.64 | |
| **TOTAL ALL SCHEDULE D** | | | | | | | #302,291.78 | |

sheet 3 of 3 Continuation sheets attached

In Re:                                                    Case No.    1-02-0 2 5 5 4

       Thomas Edwin Martin
       ATTCO Auto Body & Truck Painting

# SCHEDULE E
# CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to property, LISTED SEPARATELY BY PRIORITY.  Only holders of unsecured claims entitled to priority should be listed in this schedule.

_____    Mark "X" here if debtor has no creditors holding unsecured priority claims to report on this schedule.

## TYPES OF PRIORITY CLAIMS

_____
**Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case, but before the earlier of the appointment of the trustee or the order for relief.  11 U.S.C. §507 (a) (2).

_____
**Wages, salaries and commissions**
Wages, salaries and commissions, including vacation, severance and sick leave pay owing to employees up to a maximum of $4,000.00 per employee, earned within 90 days immediately preceding the filing of the original petition or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. §507 (a) (3).

_____
**Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition or the cessation of business, whichever occurred first, to the extent provided in 11  U.S.C. § 507 (a) (4).

_____
**Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to a maximum of $4,000.00 per farmer or fisherman against the debtor as provided in 11 U.S.C. §507 (a) (5).

_____
**Deposits by individuals**
Claims of individuals up to a maximum of $1,800.00 for deposits for the purchase, lease or rental of property or services for personal, family or household use that were not delivered or provided as provided in 11 U.S.C. § 507 (a) (6).)

_____
**Alimony, Maintenance, or Support**
Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extend provided in 11 U.S.C. § 507(a)(7).

**xxx**\_\_\_
**Taxes and Other Certain Debts Owed to Governmental**
Taxes, custom duties and penalties owing to federal, state & local governmental units as set forth in 11 U.S.C. § 507(a) (8).

_____
**Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

2 Continuation sheets attached

In Re:

Thomas Edwin Martin
ATTCO Auto Body & Truck Painting
ATTCO Storage

Case No.     1-01-0___

# SCHEDULE E
# CREDITORS, HOLDING UNSECURED CLAIMS
### (continuation sheet)

| CREDITOR'S NAME AND ADDRESS, INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DIS-PUT-ED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACT#<br><br>IRS Special Procedures Branch<br>PO Box 628<br>Pittsburgh PA 15230 | | debt or | 1998, 1999, 2000<br>941 & 940 taxes | | | | 93,675.97 | |
| ACT#<br><br>Commonwealth of PA<br>Pa Dept of Labor & Industry<br>Rm 1700<br>7th & Forster Street<br>Harrisburg PA 17120 | | | Thomas & Attco Auto Body<br>Liens 7/20/00 Proth. (2) | | | | 836.83<br>610.25 | |
| TOTAL THIS PAGE | | | | | | | 95,123.05 | |

sheet 1 of 2 Continuation sheets attached

In Re:

Thomas Edwin Martin
ATTCO Auto Body & Truck Painting

Case No. 1-01-0___

# SCHEDULE E
# CREDITORS, HOLDING UNSECURED CLAIMS
### (continuation sheet)

| CREDITOR'S NAME AND ADDRESS, INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DIS-PUT-ED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACT#<br><br><br><br>Chambersburg Area Wage Tax Office<br>443 Stanley Avenue<br>Chambersburg PA 17201 | | | 1998 wage tax<br>3rd qtr 309.82<br>4th qtr 267.30<br><br>1999 wage tax<br>1st qtr 137.32<br>2nd qtr 241.23<br>3rd qtr 254.24<br>4th qtr 460.28<br><br>2000 Wage tax<br>1st qtr 216.63<br>2nd qtr 197.06<br>3rd qtr 154.13<br>4th qtr 167.84 | | | | 577.12<br><br><br>1,093.07<br><br><br><br><br>735.66 | |
| ACT#<br><br>PA Dept of Revenue<br>140 N. Duke Street<br>York PA   17401 | | | Sales tax 2000<br>Sales tax 1999<br>Sales tax 1998 | | | | 22,000.00 | |
| ACT#<br><br>Commonwealth of PA<br>Dept of Revenue<br>Bureau of Business<br>Trust Fund Taxes<br>Dept 280904<br>Harrisburg PA 17128 | | | 2000<br>1999<br>1998<br>Trust Fund Taxes assessed 2/6/01 | | | | 8,035.24 | |
| ACT#<br><br>IRS<br>Special Procedures<br>PO box 628<br>Pittsburgh PA 15230 | | | Federal Unemployment Tax<br>2000<br>1999<br>1998 | | | | 231.06<br>510.41<br>329.84 | |
| TOTAL THIS PAGE | | | | | | | 69,286.34 | |
| TOTAL ALL SCHEDULE E | | | | | | | $164,409.39 | |

sheet 2 of 2 Continuation sheets attached

Case No. 1-02-02554

In Re:

Thomas E. Martin
Attco Auto Body & Truck Painting

# SCHEDULE F
# CREDITORS HOLDING UNSECURED
# NON PRIORITY CLAIMS

State name, mailing address, including zip code and account number, if any.

_____ Mark "X" here if debtor has no creditors holding unsecured non priority claims to report on this Schedule F.

| CREDITOR'S NAME AND ADDRESS, INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND, WIFE, | DATE CLAIM WAS INCURRED AND CON-SIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF SO STATE | CONTINGENT | UN-LIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACT#_____<br><br>NCO Financial Systems<br>Attn: Ric Boudreau<br>802 Silverlake Blvd<br>Dover DE 19904 | | debt or | collection for Chambersburg Motor Parts | | | | see Chbg Motor Parts |
| ACT#_____<br><br>Atty. Thomas Finucane<br>14 N. Main St. Rm 500<br>Chambersburg PA 17201 | | debt or | collection Attorney for Chambersburg Motor Parts | | | | see Chbg Motor Parts |
| ACT#506389<br><br>Apple & Apple PC<br>4650 Baum Blvd<br>Pittsburgh PA 15213 | | debt or | collection for Chambersburg Motor Parts | | | | see Chbg Motor Parts |
| ACT#7817_____<br><br>Vollmer Rulong & Keating PC<br>Ste 1212 The Grant Bldg<br>330 Grant Street<br>Pittsburgh PA 15219 | | debt or | collection attorneys for Unikote | | | | see Unikote |
| ACT#_____<br><br>NCO Financial Systems<br>3850 N Causeway Blvd 2nd Fl<br>Metairie Louisiana 70002 | | debt or | collection for Unikote | | | | see Unikote |
| | | | | | | | $0.00 |
| **SUBTOTAL THIS PAGE** | | | | | | | |

**8 Continuation sheets attached**

In Re:

Thomas Edwin Martin
ATTCO Auto Body & Truck Painting

Case No.   1-02-0 2554

# SCHEDULE F
# CREDITORS HOLDING UNSECURED
# NON PRIORITY CLAIMS
### CONTINUATION SHEET

| CREDITOR'S NAME AND ADDRESS, INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACT#  _____ Dressel Welding Supply 121 Garrison Lane Carlisle PA  17013 | | debt or | supplies | | | | 555.77 |
| ACT#  _____ IESI Pa Corp. PO Box 399 Scotland PA  17254 | | | waste removal | | | | 859.04 |
| ACT#  _____ Timothy Hawbaker 992 E. McKinley St. Chambersburg PA 17201 | | debt or | contract for partnership buyout | | | | 13,673.01 |
| ACT#  _____ Jones Performance Products Inc. #1 Jones Way  PO Box 808 West Middlesex PA 16159 | | | supplies | | | | 1,192.00 |
| ACT#  _____ Shively Motors 800 Lincoln Way West Chambersburg PA 17201 | | | Judgment 8/14/00 9/20 Proth. Tom & ATTCO Auto Body | | | | 4,591.04 |
| **SUBTOTAL THIS PAGE** | | | | | | | $20,870.86 |

Sheet 1 of 8  Continuation sheets attached

In Re:

Thomas Edwin Martin
ATTCO Auto Body & Truck Painting

Case No.   1-02-0 2554

# SCHEDULE F
# CREDITORS HOLDING UNSECURED
# NON PRIORITY CLAIMS
### CONTINUATION SHEET

| CREDITOR'S NAME AND ADDRESS, INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF SO STATE | CONTINGENT | UN-LIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACT# _____ <br><br> Custom Speed & Accessories <br> 127 S. 4th Street <br> McConnellsburg PA 17233 | | debtor | supplies | | | | 1,207.13 |
| ACT# _____ <br><br> Unikote <br> 352 S Common Ave <br> Hagerstown MD   21740 | | | paint supplies | | | | 26,744.38 |
| ACT# _____ <br><br> CARS <br> 5236 E Trindle Road Rear <br> Mechanicsburg PA   17050 | | | auto parts | | | | 1,978.64 |
| ACT# _____ <br><br> Chambersburg Motor Parts <br> NAPA <br> PO Box 411 <br> Chambersburg PA 17201 | | | supplies | | | | 15,556.89 |
| ACT# _____ <br><br> Art Sign Co. <br> 470 Nelson Street <br> Chambersburg PA 17201 | | | sign | | | | 11,000.00 |
| SUBTOTAL THIS PAGE | | | | | | | $56,487.04 |

Sheet 2 of 8  Continuation sheets attached

In Re:

Thomas E. Martin
Attco Auto Body & Truck Painting

Case No.  1-02-0____

# SCHEDULE F
# CREDITORS HOLDING UNSECURED
# NON PRIORITY CLAIMS
### CONTINUED.....

| CREDITOR'S NAME AND ADDRESS, INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Ref#0603001094<br><br>Dun & Bradstreet Receivable Management Service<br>Po Box 280431<br>East Hartford CT 06128 | | debt or | collection for Penn National Insurance | | | | see Penn Natl |
| ACT#0440090599<br><br>First Natl Bank of Greencastle<br>40 Center Square<br>Greencastle PA 17225 | | debt or | personal loan incurred 9/00 | | | | 4,500.00 |
| ACT#2004575<br><br>Gordon & Weinberg PC<br>21 S. 21st Street<br>Phila PA   19103 | | debt or | collection for TIG Insurance | | | | see TIG Insurance |
| ACT#<br><br>Star 92.1<br>PO Box 788<br>Greencastle PA 17225 | | debt or | advertising | | | | 3,035.00 |
| ACT#<br><br>Truck Enterprises of Hagerstown<br>PO Box 1976<br>Hagerstown MD   21742 | | debt ors | | | | | 3,227.28 |
| *SUBTOTAL THIS PAGE* | | | | | | | $10,762.28 |

sheet 3  of 8  Continuation sheets attached

Case No.   1-02-0 2554

In Re:

Thomas E. Martin
Attco Auto Body & Truck Painting

# SCHEDULE F
# CREDITORS HOLDING UNSECURED
# NON PRIORITY CLAIMS
### CONTINUATION SHEET

| CREDITOR'S NAME AND ADDRESS, INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF SO STATE | CONTINGENT | UN-LIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACT#00152046942 <br><br> Nextel Communications <br> PO Box 5188 <br> Carol Stream IL   60197 | | debt or | services rendered | | | | 1,654.61 |
| ACT# <br><br> NCO Financial <br> 3850 N Causeway Blvd 2nd Fl <br> Metairie Louisiana 70002 | | debt or | collection for Nextel | | | | see foregoing |
| ACT# <br><br> Safety Kleen <br> 10 Eleanor Drive <br> New Kingston PA 17072 | | debt or | supplies | | | | 447.00 |
| SUBTOTAL THIS PAGE | | | | | | | $2,101.61 |

Sheet 4  of 8   Continuation sheets attached

In Re:

Thomas E. Martin
Attco Auto Body & Truck Painting

Case No.   1-02-0 2 5 5 4

# SCHEDULE F

## CONTINUATION SHEET

| CREDITOR'S NAME AND ADDRESS, INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND, WIFE, | DATE CLAIM WAS INCURRED AND CON- SIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF SO STATE | CONTINGENT | UN-LIQUA-DATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACT#4479450724020434 ------------ Providian-Visa PO Box 9539 Manchester NH 03108 | | debt or | This debt is NOT subject to a setoff claim by the creditor but is a revolving charge account issued by the creditor for debtor's use. The approximate date the revolving charge account was originally opened is 1997, same being the best recollection of the debtor. The approximate amount of purchases within the last three (3) months is $0 ; but this, again, is the best recollection of the  debtors and is not intended to dispute the records of the creditor as to the actual charges made; further, the debtors do not recall with specificity what items were purchased, but can recall that they include the following items: | | | | 1,076.10 |
| ACT#0363482302199 ------------ Sears Charge Plus PO Box 3671 Des Moines IA 50322 | | debt or | This debt is NOT subject to a setoff claim by the creditor but is a revolving charge account issued by the creditor for debtor's use. The approximate date the revolving charge account was originally opened is 1983, same being the best recollection of the debtor.  The approximate amount of purchases within the last three (3) months is $ 0 ; but this, again, is the best recollection of the  debtors and is not intended to dispute the records of the creditor as to the actual charges made; further, the debtors do not recall with specificity what items were purchased, but can recall that they include the following items: | | | | 2,852.78 |
| ACT#5481012387202 ------------ Sears Card PO Box 3671 Des Moines IA 50322 | | debt or | This debt is NOT subject to a setoff claim by the creditor but is a revolving charge account issued by the creditor for debtor's use. The approximate date the revolving charge account was originally opened is 1983, same being the best recollection of the debtor.  The approximate amount of purchases within the last three (3) months is $0 ; but this, again, is the best recollection of the  debtors and is not intended to dispute the records of the creditor as to the actual charges made; further, the debtors do not recall with specificity what items were purchased, but can recall that they include the following items: | | | | 5,427.95 |
| ACT#2556853 ------------ JC Penney PO Box 32000 Orlando FL 32890 | | debt or | This debt is NOT subject to a setoff claim by the creditor but is a revolving charge account issued by the creditor for debtor's use. The approximate date the revolving charge account was originally opened is 1983, same being the best recollection of the debtor.  The approximate amount of purchases within the last three (3) months is $0 ; but this, again, is the best recollection of the  debtors and is not intended to dispute the records of the creditor as to the actual charges made; further, the debtors do not recall with specificity what items were purchased, but can recall that they include the following items: | | | | 1,036.33 |
| ACT#0209871270001 ------------ AT&T PO Box 9001309 Louisville, KY 40290-1309 | | | long distance telephone service | | | | 753.82 |
| SUBTOTAL THIS PAGE | | | | | | | $11,146.98 |

Sheet 5  of 8   Continuation sheets attached

In Re:

Thomas E. Martin
Attco Auto Body & Truck Painting

Case No.    1-02-0 2 554

# SCHEDULE F
# CREDITORS HOLDING UNSECURED
# NONPRIORITY CLAIMS
### CONTINUATION SHEET

| CREDITOR'S NAME AND ADDRESS, INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND, WIFE JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACT#2536248<br><br>First Revenue Assurance<br>PO Box 5818<br>Denver, CO 80217 | | | collection agent for AT&T | | | | see above |
| ACT#11866965<br><br>NCO Financial Systems, Inc.<br>1350 Blair Drive Ste H<br>Odenton, MD 21113 | | | collection agent for AT&T | | | | see above |
| ACT#<br><br>Amato and Margle, P.C.<br>Ste 100, Commerce Square<br>107 North Commerce Way<br>Bethlehem, PA 18017-8930 | | | collection agent for Penn National Insurance | | | | see Penn National Insurance |
| ACT#80692717<br><br>AlliedInterstate, Inc.<br>12655 North Central Expressway<br>Suite 925<br>Dallas, TX 75243 | | | collection agent for TIG Insurance | | | | 4,723.00 |
| ACT#949697<br><br>Morris & Adelman, P.C.<br>1920 Chestnut Street<br>PO Box 30477<br>Philadelphia, PA 19103 | | | collection agent for CNA Insurance | | | | 1,047.12 |
| ACT#<br><br>BAPS<br>34 Industrial Drive<br>Chambersburg, PA 17201 | | | supplies | | | | 3,660.36 |
| SUBTOTAL THIS PAGE | | | | | | | $9,430.48 |

Sheet 6 of 8 continuation sheets attached to schedule F

In Re:

Thomas E. Martin
Attco Auto Body & Truck Painting

Case No.    1-02-0 2554

# SCHEDULE F
## CREDITORS HOLDING UNSECURED
## NONPRIORITY CLAIMS
### CONTINUATION SHEET

| CREDITOR'S NAME AND ADDRESS, INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACT#<br>--------------------<br>Hostetter's Salvage, Inc.<br>10063 Possum Hollow Rd<br>Shippensburg, PA 17257 | | | supplies | | | | 1,975.00 |
| ACT#<br>--------------------<br>Law Offices of Morris &<br>Adelman, PC<br>PO Box 30477<br>Philadelphia, PA 19103 | | | collection agent for CNA Insurance | | | | see CNA Insurance |
| ACT#<br>--------------------<br>Sprint Yellow<br>PO Box 190<br>213 W LaPorte<br>Plymouth, IN 46563 | | | yellow pages advertising | | | | 306.42 |
| ACT#<br>--------------------<br>Cumberland Valley Rental<br>111 W King Street<br>Shippensburg, PA 17257 | | | | | | | 972.29 |
| ACT#<br>--------------------<br>Michael Martin<br>2705 Lincoln Way West<br>Chambersburg, PA 17201 | | | possible liability | | | | unknown |
| ACT#<br>--------------------<br>Dynawatch<br>19833 Leitersburg Pike<br>Hagerstown, MD 21742-1445 | | | services | | | | 160.65 |
| SUBTOTAL THIS PAGE | | | | | | | $3,414.36 |

Sheet 7 of 8 continuation sheets attached to schedule F

In Re:

Thomas E. Martin
Attco Auto Body & Truck Painting

Case No.    1-02-0_____

# SCHEDULE F
# CREDITORS HOLDING UNSECURED
# NONPRIORITY CLAIMS
## CONTINUATION SHEET

| CREDITOR'S NAME AND ADDRESS, INCLUDING ZIP CODE | CO-DEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACT#<br>Oliver Oil<br>875 S. Main Street<br>Chambersburg, PA 17201 | | | judgement 10/29/93 for $1,932.86<br>account balance: $40.59 | | | | 1,973.45 |
| Christopher Joliet<br>Attorney at Law<br>Ste 308<br>138 W. Washington St.<br>Hagerstown MD 21740 | | | collection for Truck Enterprises | | | | see previous page<br>Truck Enterprise |
| ACT#0603001094<br>Penn National Insurance<br>PO Box 2257<br>Harrisburg, PA 17105 | | | insurance | | | | 3,324.95 |
| **SUBTOTAL THIS PAGE** | | | | | | | $5,298.40 |

### TOTAL AMOUNT OF SCHEDULE F: $119,512.01

Sheet 8 of 8 continuation sheets attached to schedule F

In Re:

Thomas Edwin Martin
ATTCO Auto Body & Truck Painting

Case No. 1-0⅃0 2554

# SCHEDULE G
# EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any time share interest. State nature of debtor's interest in contract, i.e. "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.

_____ Mark this space if debtor has no executory contracts or unexpired leases.

| NAME OF MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARITIES TO LEASE OR CONTRACT | DESCRIPTION OF  CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NON-RESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Chief Automotive Systems a/k/a Newcourt Financial PO Box 98715, Chicago IL  60693 Chief Automotive Systems, Box 13681924 4ᵗʰ Street, Grant Island, NE 68802 | 5 yr. lease purchase of EZ Liner Frame System    97-02   **ACCEPTING** |
| Alan Acceptance a/k/a Preferred Capital, 80 W Bowery St., Akron OH   44308 | 5 yr. Lease purchase of 1982 Gatti Gauge Shear & Version Mechanical Press 7/98-03   **ACCEPTING** |
| Timothy  Hawbaker 992 E. Mckinley St. Chambersburg PA 17201 | 5 yr. contract for buyout    98-2003 **REJECTING** |
| Mitchell International PO Box 71654 Chicago IL   60694 | 3 yr lease for computer 00-2003   **REJECTING** |

In Re:

Thomas Edwin Martin
ATTCO Auto body & Truck Painting

Case No. 1-02-0 2554

# SCHEDULE H
# CO-DEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property state a married debtor not filing a joint case should report the name and address of the non-debtor spouse on this schedule. Include all names used by the non-debtor spouse during the six years immediately preceding the commencing of this case

_____  Mark this space if debtor has no co-debtors.

| NAME OF MAILING ADDRESS OF CO-DEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Michael E. Martin<br>5537 Racetrack Road<br>St. Thomas PA   17252 | Alan Acceptance Corp.<br>NKA Preferred Capital Inc.<br>80 W Bowery Street<br>Akron, OH    44308<br><br>PNC Bank<br>4242 Carlisle Pike<br>Camp Hill PA 17001 |
| Timothy Hawbaker<br>992 E McKinley Street<br>Chambersburg PA 17201 | Chief Automotive Systems<br>a/k/ Newcourt Financial<br>PO Box 98715<br>Chicago IL   60693<br><br>Chief Automotive Systems<br>Box 13681924 4th Street<br>Grant Island, NE 68802 |

In Re:

Case No. 1-02-0____

Thomas Edwin Martin
ATTCO Auto Body & Truck Painting

# SCHEDULE I
# CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by a married debtor in a Chapter 12 or 13 case, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.

| Debtor's Marital Status | DEPENDENTS OF DEBTOR AND SPOUSE | | |
|---|---|---|---|
| single | NAMES: | AGE: | RELATIONSHIP: |
| EMPLOYMENT: | DEBTOR | | SPOUSE |
| Occupation-Name of Employer | | | |
| How Long Employed | | | |
| Address of Employer | | | |

Income: (Estimate of average monthly income)
Current monthly gross wages, salary and commissions

| | | | | |
|---|---|---|---|---|
| Estimated Monthly Overtime | $ | | $ | |
| SUBTOTAL: | $ | 0.00 | $ | 0.00 |
| **LESS PAYROLL DEDUCTIONS** | | | | |
| a. Payroll taxes and social security | $ | | $ | |
| b. Insurance | $ | | $ | |
| c. Union Dues | $ | | $ | |
| d. Other (Specify) | $ | | $ | |
| SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 0.00 | $ | 0.00 |
| TOTAL NET MONTHLY TAKE HOME PAY | $ | 0.00 | $ | 0.00 |

| | | | | |
|---|---|---|---|---|
| Regular income from operation of business or profession or farm (see 2000 tax return-attach ) Attco Auto Body & Truck Painting & Attco Storage | $ | 18,535.75 | $ | |
| Income for real property Attco Storage REntal | $ | 152.33 | $ | |
| Interest and dividends | $ | | $ | |
| Alimony, maintenance or support payments payable to debtor for the debtor's use or that of dependents listed above | $ | | $ | |
| Social security or other government assistance (Specify) | $ | | $ | |
| Pension or retirement income | $ | | $ | |
| Other monthly income (Specify) _____ | $ | | $ | |
| **TOTAL MONTHLY INCOME** | $ | 18,688.08 | $ | 0.00 |
| **TOTAL COMBINED MONTHLY INCOME** | $ | 18,688.08 | | |

Describe any increase or decrease of more than 10% in any of the above categories anticipated to occur within the year following:

Department of the Treasury – Internal Revenue Service
**U.S. Individual Income Tax Return** `2000` (99) IRS Use Only – Do not write or staple in this space.

For the year Jan. 1 – Dec. 31, 2000, or other tax year beginning , 2000, ending , 20 | OMB No. 1545-0074

**Label**
(See instructions on page 19.)
Use the IRS label. Otherwise, please print or type.

Your first name and initial | Last name | Your social security number

THOMAS E MARTIN | 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

If a joint return, spouse's first name and initial | Last name | Spouse's social security number

Home address (number and street). If you have a P.O. box, see page 19. | Apt. no.

5559 RACE TRACK ROAD

City, town or post office, state, and ZIP code. If you have a foreign address, see page 19.

ST THOMAS, PA 17252

▲ **IMPORTANT!** ▲
You **must** enter your SSN(s) above.

**Presidential Election Campaign**
(See page 19.)
Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶

| | You | Spouse |
|---|---|---|
| | ☐ Yes ☒ No | ☐ Yes ☐ No |

**Filing Status**

Check only one box.

1. ☒ Single
2. ☐ Married filing joint return (even if only one had income)
3. ☐ Married filing separate return. Enter spouse's soc. sec. no. above & full name here ▶
4. ☐ Head of household (with qualifying person). (See page 19.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5. ☐ Qualifying widow(er) with dependent child (year spouse died ▶ ). (See page 19.)

**Exemptions**

6a. ☒ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a..........

| No. of boxes checked on 6a and 6b | 1 |

b. ☐ **Spouse** ...................................................

c. **Dependents:**

| (1) First Name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Chk if qualifying child for child tax credit (see page 20) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see page 20.

No. of your children on 6c who:
● lived with you
● did not live with you due to divorce or separation (see page 20)
Dependents on 6c not entered above
Add numbers entered on lines above ▶

| | 1 |

d. Total number of exemptions claimed ...................................... | | 1 |

**Income**

Attach Forms W-2 and W-2G here. Also attach Form 1099-R if tax was withheld.

If you did not get a W-2, see page 21.

Enclose, but do not attach any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ...................................... | 7 | |
| 8a | Taxable interest. Attach Schedule B if required ...................................... | 8a | |
| b | Tax-exempt interest. Do not include on line 8a ... | 8b | | |
| 9 | Ordinary dividends. Attach Schedule B if required ...................................... | 9 | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 22) ........... | 10 | |
| 11 | Alimony received ...................................... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ...................................... | 12 | -114,126 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ ...... | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 ...................................... | 14 | |
| 15a | Total IRA distributions ...... | 15a | | b | Taxable amount (see pg. 23) | 15b | |
| 16a | Total pensions and annuities | 16a | | b | Taxable amount (see pg. 23) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ....... | 17 | 1,828 |
| 18 | Farm income or (loss). Attach Schedule F ...................................... | 18 | |
| 19 | Unemployment compensation ...................................... | 19 | |
| 20a | Social security benefits ... | 20a | | b | Taxable amount (see pg. 25) | 20b | |
| 21 | Other income. NET OPERATING LOSS CARRYOVER - | 21 | -94,663 |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ..... ▶ | 22 | -206,961 |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 | IRA deduction (see page 27) ...................... | 23 | |
| 24 | Student loan interest deduction (see page 27) ............ | 24 | |
| 25 | Medical savings account deduction. Attach Form 8853...... | 25 | |
| 26 | Moving expenses. Attach Form 3903 .................. | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE .... | 27 | |
| 28 | Self-employed health insurance deduction (see page 29) ... | 28 | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans ......... | 29 | |
| 30 | Penalty on early withdrawal of savings .................. | 30 | |
| 31a | Alimony paid. b Recipient's SSN ▶ | 31a | |
| 32 | Add lines 23 through 31a ...................................... | 32 | 0 |
| 33 | Subtract line 32 from line 22. This is your adjusted gross income ...................... ▶ | 33 | -206,961 |

FA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 56. | IF0US1 11/07/00 | Form **1040** (2000)

| | | | |
|---|---|---|---|
| **Tax and Credits** | 34 Amount from line 33 (adjusted gross income) .................. | 34 | -206,961 |

**35a** Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind.
Add the number of boxes checked above and enter the total here ................ ▶ 35a

**b** If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 31 and check here...............▶ 35b ☐

*Standard Deduction for Most People*

*Single: $4,400*

*Head of household: $6,450*

*Married filing jointly or Qualifying widow(er): $7,350*

*Married filing separately $3,675.*

| | | |
|---|---|---|
| 36 Enter your **itemized deductions** from Schedule A, line 28, or **standard deduction** shown on the left. But see page 31 to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | 36 | 4,400 |
| 37 Subtract line 36 from line 34. | 37 | -211,361 |
| 38 If line 34 is $96,700 or less, multiply $2,800 by the total number of exemptions claimed on line 6d. If line 34 is over $96,700, see the worksheet on page 32 for the amount to enter................. | 38 | 2,800 |
| 39 **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 0 |
| 40 Tax (see page 32). Check if any tax is from **a** ☐ Form(s) 8814 **b** ☐ Form 4972........ | 40 | 0 |
| 41 Alternative minimum tax. Attach Form 6251 ......................... | 41 | |
| 42 Add lines 40 and 41 ............................................▶ | 42 | 0 |

| | | | |
|---|---|---|---|
| 43 Foreign tax credit. Attach Form 1116 if required ............... | 43 | | |
| 44 Credit for child and dependent care expenses. Att. Form 2441 ..... | 44 | | |
| 45 Credit for the elderly or the disabled. Attach Schedule R ......... | 45 | | |
| 46 Education credits. Attach Form 8863 ......................... | 46 | | |
| 47 Child tax credit (see page 36)............................... | 47 | | |
| 48 Adoption credit. Attach Form 8839 ........................... | 48 | | |
| 49 Other. Check if from **a** ☐ Form 3800 **b** ☐ Form 8396 **c** ☐ Form 8801 **d** ☐ Form (specify) _____ | 49 | | |

| | | |
|---|---|---|
| 50 Add lines 43 through 49. These are your **total credits**.......................... | 50 | |
| 51 Subtract line 50 from line 42. If line 50 is more than line 42, enter -0- ................▶ | 51 | 0 |

**Other Taxes**

| | | |
|---|---|---|
| 52 Self-employment tax. Att. Sch. SE ...................................... | 52 | |
| 53 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 .. | 53 | |
| 54 Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required.......... | 54 | |
| 55 Advance earned income credit payments from Form(s) W-2..................... | 55 | |
| 56 Household employment taxes. Attach Schedule H........................... | 56 | |
| 57 Add lines 51 through 56. This is your **total tax** ..........................▶ | 57 | 0 |

**Payments**

*If you have a qualifying child, attach Schedule EIC.*

| | | | |
|---|---|---|---|
| 58 Federal income tax withheld from Forms W-2 and 1099 ...... | 58 | | |
| 59 2000 estimated tax payments and amount applied from 1999 return . | 59 | | |
| 60a Earned income credit (EIC)................ | 60a | | |
| **b** Nontaxable earned income: amt. ▶ and type▶ | | | |
| 61 Excess social security and RRTA tax withheld (see page 50) ......... | 61 | | |
| 62 Additional child tax credit. Attach Form 8812 ............... | 62 | | |
| 63 Amount paid with request for extension to file (see page 50) ...... | 63 | | |
| 64 Other payments. Check if from **a** ☐ Form 2439 **b** ☐ Form 4136 .. | 64 | | |

| | | |
|---|---|---|
| 65 Add lines 58, 59, 60a, and 61 through 64. These are your **total payments**..................▶ | 65 | 0 |

**Refund**

*Have it directly deposited! See page 50 and fill in 67b, 67c, and 67d.*

| | | |
|---|---|---|
| 66 If line 65 is more than line 57, subtract line 57 from line 65. This is the amount you **overpaid** ......... | 66 | |
| 67a Amount of line 66 you want refunded to you .................................▶ | 67a | |

**b** Routing number ▶ **c** Type: ☐ Checking ☐ Savings
**d** Account number

| | | |
|---|---|---|
| 68 Amount of line 66 you want applied to your 2001 estimated tax ▶ | 68 | |

**Amount You Owe**

| | | |
|---|---|---|
| 69 If line 57 is more than line 65, subtract line 65 from line 57. This is the amount you **owe**. For details on how to pay, see page 51 ............................. ▶ | 69 | 0 |
| 70 Estimated tax penalty. Also include on line 69 ............... | 70 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

*Joint return? See page 19. Keep a copy for your records.*

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | SELF EMPLOYED | 717-263-9029 |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | May the IRS discuss this return with the preparer shown below? (see page 52)? ☒ Yes ☐ No |

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN P00049704 |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | OCKER & ASSOCIATES PC 4148 LINCOLN WAY EAST FAYETTEVILLE, PA 17222 | EIN 23-2744907 Phone no. (717) 352-3737 | |

IF0US1A 11/22/00      Form **1040** (2000)

# Profit or Loss From Business
## (Sole Proprietorship)

**SCHEDULE C (Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

▶ Partnerships, Joint ventures, etc., must file Form 1065 or Form 1065–B.
▶ Attach to Form 1040 or Form 1041. ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2000**

Attachment Sequence No. **09**

Name of proprietor: THOMAS E MARTIN

Social security number (SSN): 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

A Principal business or profession, including product or service (see page C-1 of the instructions)
AUTOBODY AND TRUCK PAINTING

B Enter code from pages C-7 & 8 ▶ 811120

C Business name. If no separate business name, leave blank.
ATTCO AUTOBODY & TRUCK PAINTING

D Employer ID number (EIN), if any
25-1730379

E Business address (including suite or room no.) ▶ 2775 LINCOLN WAY WEST
City, town or post office, state, and ZIP code CHAMBERSBURG, PA 17201

F Accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶

G Did you "materially participate" in the operation of this business during 2000? If "No," see page C-2 for limit on losses .......... ☒ Yes ☐ No

H If you started or acquired this business during 2000, check here ...................................................... ▶ ☐

## Part I  Income

| | | |
|---|---|---|
| 1 Gross receipts or sales. **Caution:** If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-2 and check here .................................................... ▶ ☐ | 1 | 227,203 |
| 2 Returns and allowances............................................................ | 2 | 4,597 |
| 3 Subtract line 2 from line 1 ....................................................... | 3 | 222,606 |
| 4 Cost of goods sold (from line 42 on page 2) ...................................... | 4 | 177 |
| 5 Gross profit. Subtract line 4 from line 3......................................... | 5 | 222,429 |
| 6 Other income, including Federal and state gasoline or fuel tax credit or refund (see page C-2) ................. | 6 | |
| 7 Gross Income. Add lines 5 and 6................................................. ▶ | 7 | 222,429 |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| 8 Advertising.................... | 8 | 4,200 | 19 Pension and profit-sharing plans ................ | 19 | |
| 9 Bad debts from sales or services (see page C-3) ....... | 9 | | 20 Rent or lease (see page C-4): | | |
| | | | a Vehicles, machinery & equipment................. | 20a | |
| 10 Car and truck expenses (see page C-3) ............. | 10 | | b Other business property....................... | 20b | 24,000 |
| 11 Commissions and fees......... | 11 | | 21 Repairs and maintenance...................... | 21 | 2,092 |
| 12 Depletion................... | 12 | | 22 Supplies (not included in Part III) ............... | 22 | |
| 13 Depreciation and section 179 expense deduction (not included in Part III) (see page C-3) ...... | 13 | 7,176 | 23 Taxes and licenses.......................... | 23 | 3,270 |
| | | | 24 Travel, meals, and entertainment: | | |
| | | | a Travel .................................. | 24a | |
| 14 Employee benefit programs (other than on line 19) ......... | 14 | | b Meals and entertainment ............ | | |
| 15 Insurance (other than health).... | 15 | 8,000 | c Enter nondeductible amount included on line 24b (see page C-5) .......... | | |
| 16 Interest: | | | d Subtract line 24c from line 24b ........ | 24d | |
| a Mortgage (paid to banks, etc.).. | 16a | | 25 Utilities................................. | 25 | 4,607 |
| b Other....................... | 16b | 1,295 | 26 Wages (less employment credits)................. | 26 | 63,613 |
| 17 Legal and professional services.. | 17 | 2,835 | 27 Other expenses (from line 48 on page 2)..................... | 27 | 213,671 |
| 18 Office expense............... | 18 | 1,796 | | | |
| 28 Total expenses before expenses for business use of home. Add lines 8 through 27 in columns................... ▶ | | | | 28 | 336,555 |

| | | |
|---|---|---|
| 29 Tentative profit (loss). Subtract line 28 from line 7....................................... | 29 | -114,126 |
| 30 Expenses for business use of your home. Attach Form 8829......................................... | 30 | |
| 31 Net profit or (loss). Subtract line 30 from line 29.
• If a profit, enter on **Form 1040, line 12,** and also on **Schedule SE, line 2** (statutory employees, see page C-5). Estates and trusts, enter on Form 1041, line 3.
• If a loss, you **must** go to line 32. | 31 | -114,126 |

32 If you have a loss, check the box that describes your investment in this activity (see page C-5).

• If you checked 32a, enter the loss on **Form 1040, line 12,** and also on **Schedule SE, line 2** (statutory employees, see page C-5). Estates and trusts, enter on Form 1041, line 3.

• If you checked 32b, you **must** attach Form 6198.

32a ☒ All investment is at risk.
32b ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule C (Form 1040) 2000

IF0US4 11/08/00

**Part III    Cost of Goods Sold** (see page C–6)

33 Method(s) used to
value closing inventory:    a ☐ Cost    b ☐ Lower of cost or market    c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation ......................................................................    ☐ Yes    ☐ No

| | | |
|---|---|---:|
| 35 Inventory at beginning of year. If different from last year's closing inventory, attach explanation ..................... | 35 | |
| 36 Purchases less cost of items withdrawn for personal use ................................................ | 36 | |
| 37 Cost of labor. Do not include any amounts paid to yourself.............................................. | 37 | |
| 38 Materials and supplies................................................................................ | 38 | |
| 39 Other costs ..................................................SEE STATEMENT 2....... | 39 | 177 |
| 40 Add lines 35 through 39 .............................................................................. | 40 | 177 |
| 41 Inventory at end of year............................................................................. | 41 | |
| 42 Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4......................... | 42 | 177 |

**Part IV    Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C–3 to find out if you must file.

43 When did you place your vehicle in service for business purposes? (month, day, year)▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

44 Of the total number of miles you drove your vehicle during 2000, enter the number of miles you used your vehicle for:

a Business _ _ _ _ _ _ _ _ _ _ _ _ _    b Commuting _ _ _ _ _ _ _ _ _ _ _ _ _    c Other _ _ _ _ _ _ _ _ _ _ _ _

45 Do you (or your spouse) have another vehicle available for personal use? ...................................    ☐ Yes    ☐ No

46 Was your vehicle available for use during off–duty hours?...............................................    ☐ Yes    ☐ No

47a Do you have evidence to support your deduction? ......................................................    ☐ Yes    ☐ No

b If "Yes," is the evidence written? .....................................................................    ☐ Yes    ☐ No

**Part V    Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---:|
| BANK CHARGES | 3,480 |
| PARTS & MATERIALS | 159,087 |
| PAYROLL TAXES | 5,758 |
| SERVICE CHARGES | 60 |
| SUB CONTRACT LABOR | 35,607 |
| TELEPHONE | 6,851 |
| TOOLS | 2,408 |
| TRADE DUES | 420 |
| | |
| | |
| 48 Total other expenses. Enter here and on page 1, line 27................................................ 48 | 213,671 |

IF0US4A  11/09/00                                          Schedule C (Form 1040) 2000

Name(s) shown on return. Do not enter name and social security number if shown on other side.

THOMAS E MARTIN

Your social security number

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

**Note:** If you report amounts from farming or fishing on Schedule E, you must enter your gross income from those activities on line 41 below. Real estate professionals must complete line 42 below.

## Part II   Income or Loss From Partnerships and S Corporations
If you report a loss from an at-risk activity, you must check either column (e) or (f) on line 27 to describe your investment in the activity. See page E-5. If you check column (f), you must attach Form 6198.

| 27 | (a) Name | (b) Enter P for partnership; S for S corp. | (c) Check if foreign partnership | (d) Employer identification number | (e) All is at risk | (f) Some is not at risk |
|---|---|---|---|---|---|---|
| A | ATTCO STORAGE | P | | 52-1910935 | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | | | | 1,828 |
| B | | | | | |
| C | | | | | |
| D | | | | | |
| E | | | | | |
| 28a Totals | | | | | | 1,828 |
| b Totals | | | | | |

| 29 | Add columns (h) and (k) of line 28a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29 | 1,828 |
|---|---|---|---|
| 30 | Add columns (g), (i), and (j) of line 28b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | ( ) |
| 31 | Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below . . . . . . . . . . . . . . . . . . . | 31 | 1,828 |

## Part III   Income or Loss From Estates and Trusts

| 32 | (a) Name | (b) Employer ID number |
|---|---|---|
| A | | |
| B | | |
| C | | |
| D | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| C | | | | |
| D | | | | |
| 33a Totals | | | | |
| b Totals | | | | |

| 34 | Add columns (d) and (f) of line 33a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | |
|---|---|---|---|
| 35 | Add columns (c) and (e) of line 33b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 35 | ( ) |
| 36 | Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below . . . . . . . . . . . . . . . . . . . | 36 | |

## Part IV   Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) – Residual Holder

| 37 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see page E-6) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 38 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below . . . . . . . . . . . . . . . | 38 | |
|---|---|---|---|

## Part V   Summary

| 39 | Net farm rental income or (loss) from Form 4835. Also, complete line 41 below . . . . . . . . . . . . . . . . . . . | 39 | |
|---|---|---|---|
| 40 | Total income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 17 . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 40 | 1,828 |
| 41 | Reconciliation of Farming and Fishing Income: Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 15b; Schedule K-1 (Form 1120S), line 23; and Schedule K-1 (Form 1041), line 14 (see page E-6) . . . . | 41 | |
| 42 | Reconciliation for Real Estate Professionals. If you were real estate professional (see pg. E-4), enter net income or (loss) you reported anywhere on Form 1040 from all rental real estate activities in which you materially participated under passive activity loss rules. | 42 | |

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
## (Including Information on Listed Property)

▶ See separate instructions.  ▶ Attach this form to your return.

OMB No. 1545-0172

**2000**

Attachment
Sequence No. **67**

Name(s) shown on return

THOMAS E MARTIN

Identifying number

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

Business or activity to which this form relates

SCHEDULE C - ATTCO AUTOBODY & TRUCK PAINTING

## Part I — Election To Expense Certain Tangible Property (Section 179)  Note: If you have any "listed property," complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum dollar limitation. If an enterprise zone business, see page 2 of the instructions . . . . . . . . . . . . . . . . . . . . . . . | **1** | $20,000 |
| 2 | Total cost of section 179 property placed in service. See page 2 of the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | $200,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter –0–. If married filing separately, see page 2 of the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter amount from line 27. . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from 1999. See page 3 of the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) . . . . . . | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11. . . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2001. Add lines 9 and 10, less line 12 . . . . . . . . ▶ | **13** | |

Note: Do not use Part II or Part III below for listed property (automobiles, certain other vehicles, cellular telephones, certain computers, or property used for entertainment, recreation, or amusement). Instead, use Part V for listed property.

## Part II — MACRS Depreciation for Assets Placed In Service Only During Your 2000 Tax Year   (Do not include listed property.)

### Section A – General Asset Account Election

14  If you are making the election under section 168(l)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check this box. See page 3 of the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

### Section B – General Depreciation System (GDS) (See page 3 of the instructions.)

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only – see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 15a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs | | S/L | |
| h  Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| I  Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

### Section C – Alternative Depreciation System (ADS): (See page 5 of the instructions.)

| | | | | | | |
|---|---|---|---|---|---|---|
| 16a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs | | S/L | |
| c  40-year | | | 40 yrs | MM | S/L | |

## Part III — Other Depreciation (Do not include listed property.) (See page 5 of the instructions.)

| | | | |
|---|---|---|---|
| 17 | GDS and ADS deductions for assets placed in service in tax years beginning before 2000 . . . . . . . . . . . . . . . . . . . | **17** | 7,114 |
| 18 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | ACRS and other depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | |

## Part IV — Summary (See page 6 of the instructions.)

| | | | |
|---|---|---|---|
| 20 | Listed property. Enter amount from line 26. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20** | 62 |
| 21 | Total. Add deductions from line 12, lines 15 and 16 in column (g), and lines 17 through 20. Enter here and on the appropriate lines of your return. Partnerships and S corporations – see instructions . . . . . . . . . . . . . . . . . . . . . . | **21** | 7,176 |
| 22 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs. . . . . . . . . . . . . . . . . . . . . . . . . . | **22** | |

KFA  For Paperwork Reduction Act Notice, see page 9 of the instructions.

GF0US7 10/26/00

Form **4562** (2000)

**Part V**  Listed Property (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 23a, 23b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A – Depreciation and Other Information (Caution: See page 7 of the instructions for limits for passenger automobiles.)

23a  Do you have evidence to support the business/investment use claimed?  ☒ Yes ☐ No   23b  If "Yes," is the evidence written?  ☒ Yes  ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 24  Property used more than 50% in a qualified business use (See page 6 of the instructions.): ||||||||| 
| 77 FORD P/U | 12/31/95 | 100.0 | 650 | 650 | 5.0 | 200DB MQ | 62 | |
| 25  Property used 50% or less in a qualified business use (See page 6 of the instructions.): ||||||||| 
| | | | | | | | | |

| | | |
|---|---|---|
| 26  Add amounts in column (h). Enter the total here and on line 20, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | 62 |
| 27  Add amounts in column (i). Enter the total here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **27** | 0 |

### Section B – Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28  Total business/investment miles driven during the year (do not include commuting miles–see page 1 of the instructions) . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 29  Total commuting miles driven during the year . . . . . . . . . . | | | | | | | | | | | | |
| 30  Total other personal (noncommuting) miles driven . . . . . . . | | | | | | | | | | | | |
| 31  Total miles driven during the year. Add lines 28 through 30 . . . . . . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 32  Was the vehicle available for personal use during off–duty hours? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33  Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 34  Is another vehicle available for personal use? . . . . . . . . . . . | | | | | | | | | | | | |

### Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons. See page 8 of the instructions.

| | Yes | No |
|---|---|---|
| 35  Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . | | |
| 36  Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See page 8 of the instructions for vehicles used by corporate officers, directors, or 1% or more owners. . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 37  Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38  Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 39  Do you meet the requirements concerning qualified automobile demonstration use? See page 8 of the instructions . . . . . . . . . . . . . . . . | | |

Note: If your answer to 35, 36, 37, 38 or 39 is "Yes," do not complete Section B for the covered vehicles.

**Part VI**  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 40  Amortization of costs that begins during your 2000 tax year (See page 8 of the instructions.): ||||||
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 41  Amortization of costs that began before 2000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | |
| 42  Total. Add amounts in column (f). See page 9 of the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . | **42** | |

Form 4562 (2000)

| Form **4952** | **Investment Interest Expense Deduction** | OMB No. 1545-0191 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to your tax return. | **2000** Attachment Sequence No. **72** |

Name(s) shown on return: THOMAS E MARTIN    Identifying number: 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

## Part I  Total Investment Interest Expense

| | | |
|---|---|---|
| 1 Investment interest expense paid or accrued in 2000. See instructions | 1 | |
| 2 Disallowed investment interest expense from 1999 Form 4952, line 7. | 2 | 836 |
| 3 Total investment interest expense. Add lines 1 and 2 | 3 | 836 |

## Part II  Net Investment Income

| | | |
|---|---|---|
| 4a Gross income from property held for investment (excluding any net gain from the disposition of property held for investment). | 4a | |
| b Net gain from the disposition of property held for investment ........... 4b | | |
| c Net capital gain from the disposition of property held for investment. .......... 4c | | |
| d Subtract line 4c from line 4b. If zero or less, enter –0– | 4d | 0 |
| e Enter all or part of the amount on line 4c, if any, that you elect to include in investment income. Do not enter more than the amount on line 4b. See instructions ▶ | 4e | |
| f Investment income. Add lines 4a, 4d, and 4e. See instructions | 4f | |
| 5 Investment expenses. See instructions | 5 | |
| 6 Net Investment Income. Subtract line 5 from line 4f. If zero or less, enter –0– | 6 | 0 |

## Part III  Investment Interest Expense Deduction

| | | |
|---|---|---|
| 7 Disallowed investment interest expense to be carried forward to 2001. Subtract line 6 from line 3. If zero or less, enter –0– | 7 | 836 |
| 8 Investment interest expense deduction. Enter the smaller of line 3 or 6. See instructions | 8 | 0 |

Case 1:02-bk-02554-MDF    Doc 6    Filed 05/20/02    Entered 05/20/02 00:00:00    Desc
Converted from NIBS HB    Page 39 of 54

**STATEMENT 1**
**FORM 1040**
**WAGE SCHEDULE**

| TAXPAYER - EMPLOYER | WAGES | FEDERAL W/H | FICA | MEDI-CARE | STATE W/H | LOCAL W/H |
|---|---|---|---|---|---|---|
| GRAND TOTAL | 0 | 0 | 0 | 0 | 0 | 0 |

**STATEMENT 2 – AUTOBODY AND TRUCK PAINTING**
**SCHEDULE C, LINE 39**
**OTHER COSTS OF GOODS SOLD**

FREIGHT .................................................... $    177

TOTAL $    177

PLEASE
DO NOT USE YOUR
LABEL

0000114157

2000  PA-40
Page 1 of 2

```
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  MA                              EX    0    RS    R
MARTIN              THOMAS        E           A     0    FS    S
                                             FY    0

5559 RACE TRACK ROAD                         SC 28130
ST THOMAS      PA  17252                      PN 717-263-9029

   1A        .00      1B         .00      1C         .00
    2        .00       3         .00       4   -114126.00
    5        .00       6     1828.00       7         .00
    8        .00       9     1828.00      10         .00
   11    1828.00      12       51.00
```

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Please fold page along this line

**Local Information.** Enter where you lived as of 12/31/00.

| | | |
|---|---|---|
| School District: | TUSCARORA AREA | |
| School Code: | 28130 | |
| County: | FRANKLIN | |
| Municipality: | ST THOMAS TWP | |

**Extension,** check this box.
**Amended Return,** check this box.
**Fiscal Year Filer,** check this box.

**Type Filer.** (Check only one box)

| | | | |
|---|---|---|---|
| **Residency Status.** (Check the correct box) | | S  X | Single |
| R | X | Resident | J | Married, Filing Jointly |
| NR | | Nonresident | M | Married, Filing Separately |
| P | | Part–Year Resident | F | Final |
| From: | | | D | Deceased |
| To: | | | Date of death |

| | | |
|---|---|---|
| 1a Gross compensation, from PA Schedule W–2S, or your Forms W–2 or other statements . . . . . . . . . . | 1a | .00 |
| 1b Unreimbursed employee business expenses, from PA Schedule UE. . . . . . . . . . . . . . . . . . . . . . . | 1b | .00 |
| 1c Net compensation. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1c | .00 |
| 2  Interest income. Complete and enclose PA Schedule A if over $2,500 . . . . . . . . . . . . . . . . . . . . . | 2 | .00 |
| 3  Dividend income. Complete and enclose PA Schedule B if over $2,500 . . . . . . . . . . . . . . . . . . . . | 3 | .00 |
| 4  Net income or loss from the operation of business, profession, or farm. . SEE . STATEMENT. .1 | 4 | -114,126 .00 |
| 5  Net gain or loss from the sale, exchange, or disposition of property . . . . . . . . . . . . . . . . . . . . . . . | 5 | .00 |
| 6  Net income or loss from rents, royalties, patents, or copyrights . . . . . SEE . STATEMENT. .2. . | 6 | 1,828 .00 |
| 7  Estate or trust income. Complete and enclose PA Schedule J. . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | .00 |
| 8  Gambling and lottery winnings. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | .00 |
| 9  **Total Pennsylvania taxable income.** Add only the positive income amounts from lines 1c, 2, 3, 4, 5, 6, 7, and 8. Do not add any losses reported on lines 4, 5, or 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | 1,828 .00 |
| 10  Contributions to Your Medical Savings Account. See the instructions  . . . . . . . . . . . . . . . . . . . | 10 | .00 |
| 11  Adjusted Pennsylvania taxable income. Subtract line 10 from line 9  . . . . . . . . . . . . . . . . . . . | 11 | 1,828 .00 |
| 12  Pennsylvania tax liability. Multiply line 11 by 2.8% (0.028). Also enter on line 13, page 2 . . . . . . | 12 | 51 .00 |

PAIA0412L 01/17/01

EC          FC

0000114157                                        0000114157

E

| MARTIN | THOMAS | E | 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 |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 13 | 51.00 | 14 | .00 | 15 | .00 |
| 16 | .00 | 17 | .00 | 18 | .00 |
| 19 | | 20A | 01 | 20B | 00 |
| 21 | 1828.00 | 22 | 51.00 | 23 | .00 |
| 24 | .00 | 25 | .00 | 26 | .00 |
| 27 | .00 | 28 | 51.00 | 29 | .00 |
| 30 | .00 | 31 | .00 | 32 | .00 |
| 33 | .00 | 34 | .00 | 35 | .00 |
| 36 | .00 | 37 | .00 | | |

13 **Total Pennsylvania tax liability.**
Enter your tax liability from line 12 on page 1.......................................... **13**    51.00

14 Total Pennsylvania tax withheld, from W-2, PA Schedule W-2S, or your Forms W-2, or other statements .......... **14**    .00

15 Credit from your 1999 Pennsylvania Income Tax Return....... **15**    .00

16 2000 estimated installment payments ..................... **16**    .00

17 2000 extension payment............................... **17**    .00

18 Nonresident tax withheld on your PA Schedule(s) NRK-1 ..... **18**    .00

19 **Total estimated payments and credits.** Add lines 15, 16, 17, and 18 ........................ **19**    .00
Tax Forgiveness Credit. Complete lines 20a, 20b, 21, and 22. Read instructions.

20 a Filing Status:   X Unmarried or separated    Married    Deceased................... **20 a**    01

20 b Dependents, Part B, line 2, PA Schedule SP ...................................... **20 b**    00

21 Total eligibility income. Part C, line 11, PA Schedule SP ................................... **21**    1,828.00

22 Tax Forgiveness Credit from Part D, line 16, PA Schedule SP........................... **22**    51.00

23 Total credit for taxes paid to other states or countries. Enclose your PA Schedule G or RK-1....... **23**    .00

24 Pennsylvania Employment Incentive Payments Credit. Enclose your PA Schedule W, RK-1 or NRK-1 .......... **24**    .00

25 Pennsylvania Jobs Creation Tax Credit, from enclosed certificate or PA Schedule RK-1 or NRK-1 .............. **25**    .00

26 Pennsylvania Waste Tire Recycling Investment Tax Credit, from enclosed certificate or
PA Schedule RK-1 or NRK-1 ..................................................... **26**    .00

27 Pennsylvania Research and Development Tax Credit, from enclosed certificate
or PA Schedule RK-1 or NRK-1 ................................................... **27**    .00

28 **Total Payments and Credits.** Add lines 14, 19 and 22 through 27 ......................... **28**    51.00

29 **Tax Due.** If line 13 is more than line 28, enter the difference here ......................... **29**    .00

30 **Overpayment.** If line 28 is more than line 13, enter the difference here    ..................... **30**    .00

31 **Refund** – amount of line 30 you want as a check mailed to you    .................. **Refund 31**    .00

32 **Credit** – amount of line 30 you want as a credit to your 2001 estimated tax account    .......... **32**    .00

33 **Donation** – amount of line 30 you want to donate to the **Wild Resource Conservation Fund** .... **33**    .00

34 **Donation** – amount of line 30 you want to donate to the **U.S. Olympic Committee, PA Division** .... **34**    .00

35 **Donation** – amount of line 30 you want to donate to the **Organ Donor Awareness Trust Fund** .... **35**    .00

36 **Donation** – amount of line 30 you want to donate to the **Korea/Vietnam Memorial, Inc** ........ **36**    .00

37 **Donation** – amount of line 30 you want to donate to **Breast and Cervical Cancer Research** .... **37**    .00

**The total of lines 31 through 37 must equal line 30.**

Under penalties of perjury, I (we) declare that I (we) have examined this return, including all accompanying schedules and statements, and to the best of my (our) belief they are true, correct, and complete.

Your Signature     Date     Your Occupation    SELF EMPLOYED

Spouse's Signature if Filing Jointly     Date     Spouse's Occupation

Preparer or Company Name, Other than Taxpayer(s)

Preparer or Company Name (please print)     Date     Telephone Number

OCKER & ASSOCIATES PC     23-2744907     5/31/01    (717) 352-3737

Signature of the Preparer (optional)

Case 1:02-bk-02554-MDF    Doc 6    Filed 05/20/02    Entered 05/20/02 00:00:00    Desc
Converted from NIBS HB    Page 42 of 54

# WAGE STATEMENT SUMMARY

PA Schedule W-2S (09/00)
PA DEPARTMENT OF REVENUE  **2000**

0001214154

OFFICIAL USE ONLY

Name(s) as shown on your PA tax return:

THOMAS E MARTIN

Social Security Number:

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

**Instructions.** Instead of submitting your Form(s) W-2, or photocopies, you may write the necessary information below. Keep your original Forms W-2. **Important.** Your PA compensation may be different from your federal wages. **Caution.** If you believe that a PA amount on your Form W-2 is incorrect, you must submit your actual Form W-2 with a written explanation from your employer. You must submit other statements for amounts you are reporting reporting as compensation on your PA tax return.

**Information From Each Form W-2.**  If you need more space, you may photocopy this schedule or prepare your own
Number of Form(s) W-2 [ 1 ]  schedule in this format.

| | (a) Employer Identification Number from box B | (b) Federal wages from box 1 | (c) Include the total on Line 1a PA taxable compensation from box 17 | (d) Include the total on Line 14 PA tax withheld from box 18 |
|---|---|---|---|---|
| 1. | | $ 0 | $ | $ 0 |
| 2. | | $ | $ | $ |
| 3. | | $ | $ | $ |
| 4. | | $ | $ | $ |
| 5. | | $ | $ | $ |
| 6. | | $ | $ | $ |
| 7. | | $ | $ | $ |
| 8. | | $ | $ | $ |
| 9. | | $ | $ | $ |
| 10. | | $ | $ | $ |
| 11. | | $ | $ | $ |
| 12. | | $ | $ | $ |
| 13. | | $ | $ | $ |
| 14. | | $ | $ | $ |
| 15. | | $ | $ | $ |
| 16. | | $ | $ | $ |
| 17. | | $ | $ | $ |
| Total | | | 0 | 0 |

● Do not include local income tax withheld in column (d).

● Do not include tax withheld to another state or country in column (d).

**Caution.** The Department reserves the right to require your actual Form(s) W-2.

## PA Schedule SP ● 0001114156 ●
**Special Tax Forgiveness Credit**

PA-40 SP (09-00)
PA DEPARTMENT OF REVENUE **2000**

OFFICIAL USE ONLY

Name as Shown on Your Pennsylvania Tax Return:

THOMAS E MARTIN

Spouse's Name (even if filing separately):

Social Security Number:

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

Spouse's Social Security Number:

---

**Part A. Type Filer for Tax Forgiveness.**

[X] **Unmarried.** Check this box and the Unmarried or Separated box on PA-40, line 20a. Also check the appropriate box below that describes your situation.

  [X] Single. Unmarried on December 31, 2000. Also, check this box if divorced.

  [ ] Single and claimed as a dependent on my parents' PA Schedule SP. Enter your parents' social security numbers and names.

    SSN: _____ Name: _____

    SSN: _____ Name: _____

[ ] **Separated.** Check this box and the Unmarried or Separated box on PA-40, line 20a if you are separated pursuant to a written agreement, or married, but separated and living apart for the last six months of 2000.

[ ] **Deceased.** Check this box if filing for a decedent. Also, check the Deceased box on PA-40, line 20a.

[ ] **Married.** Check this box and the Married box on PA-40, line 20a. Also check the appropriate box below that describes your situation.

  [ ] Married and claiming Tax Forgiveness together with my spouse.

  [ ] Married and filing separate Pennsylvania tax returns. Enter spouse's social security number and name above.

  [ ] Married with a spouse who is a dependent on his or her parents' PA Schedule SP. Enter spouse's parents' SSNs and names.

    SSN: _____ Name: _____

    SSN: _____ Name: _____

  [ ] Married with a spouse who is a dependent on the federal income tax return of another person. Enter the SSN and name of the person claiming your spouse.

    SSN: _____ Name: _____

  [ ] Separated and living apart from my spouse, but for less than six months of 2000. Enter spouse's SSN and name above.

**Part B. Dependent Children. Provide all the information for each dependent child. Attach additional sheets if needed.**

| 1 | Dependent's Name | Age | Relationship | SSN | Total income |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important: Only claim a child that you claim as your dependent on your federal income tax return.**

2 Number of dependents for PA Schedule SP. Enter on PA-40, line 20b. ........................................ **2**

**Part C. Eligibility Income.** If filing as Unmarried, Separated, or for a Decedent, use the Your Income column.
If filing as Married, use the Your Income and Spouse Income columns. Add the totals and use the Joint income total.

| | | Your Income | Spouse Income | |
|---|---|---|---|---|
| 1 | PA taxable income from your PA-40 ............. **1** | 1,828 | | |

Report income that is not taxable for Pennsylvania purposes on lines 2 through 10. See the instructions.

| | | | |
|---|---|---|---|
| 2 | Nontaxable interest, dividends, and gains ......... **2** | | |
| 3 | Alimony ............................. **3** | | |
| 4 | Insurance proceeds and inheritances ........... **4** | | |
| 5 | Gifts, awards, and prizes ..................... **5** | | |
| 6 | Nonresident income ...................... **6** | | |
| 7 | Nontaxable military income. Do not include combat pay ............................... **7** | | |
| 8 | Nontaxable gain from the sale of a residence ....... **8** | | |
| 9 | Nontaxable educational assistance ............... **9** | | |
| 10 | Cash receipts, for personal purposes, from outside your home ................. **10** | | - |

**If filing as Unmarried or Separated or for a Decedent, use Eligibility Income Table 1. If filing as Married use Eligibility Income Table 2.**

| | | Total | Total | Joint Income |
|---|---|---|---|---|
| 11 | **Total Eligibility Income.** Add lines 1 through 10. Enter on PA-40, line 21 ..................... **11** | 1,828 | | - |

**Part D. Calculating Your Tax Forgiveness.**

| | | | |
|---|---|---|---|
| 12 | Pennsylvania tax liability from your PA-40, line 13 .......................................... **12** | 51 |
| 13 | Less resident credit from your PA-40, line 23 .......................................... **13** | |
| 14 | Net Pennsylvania tax liability. Subtract line 13 from line 12 .......................................... **14** | 51 |
| 15 | Percentage of tax forgiveness using your dependents from Part B, line 2 and your eligibility income from Part C, line 11 ......................... 1.00  Enter the decimal. | |
| 16 | **Tax Forgiveness Credit.** Multiply line 14 by the decimal from line 15. Enter on PA-40, line 22 .......... **16** | 51 |

0001114156      PAIA2901L 01/31/01      0001114156

Case 1:02-bk-02554-MDF   Doc 6   Filed 05/20/02   Entered 05/20/02 00:00:00   Desc
Converted from NIBS HB   Page 44 of 54

**STATEMENT 1**
**FORM PA–40, LINE 4**
**BUSINESS INCOME**

FROM SCHEDULE C

| | |
|---|---:|
| ATTCO AUTOBODY & TRUCK PAINTING | -114,126 |
| FROM SCHEDULE C TOTAL | -114,126 |
| TOTAL BUSINESS INCOME - LINE 4 | $ -114,126 |

**STATEMENT 2**
**FORM PA–40, LINE 6**
**RENT, ROYALTY, PATENT OR COPYRIGHT INCOME**

| | |
|---|---:|
| INCOME OR (LOSS) FROM PARTNERSHIPS ....................... | $     1,828 |
| TOTAL | $     1,828 |

| SCHEDULE C (Form 1040) | Profit or Loss From Business (Sole Proprietorship) | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B. <br> ▶ Attach to Form 1040 or Form 1041. ▶ See Instructions for Schedule C (Form 1040). | **2000** <br> Attachment Sequence No. **09** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| THOMAS E MARTIN | 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 |

**A** Principal business or profession, including product or service (see page C-1 of the instructions)
AUTOBODY AND TRUCK PAINTING

**B** Enter code from pages C-7 & 8 ▶ 811120

**C** Business name. If no separate business name, leave blank.
ATTCO AUTOBODY & TRUCK PAINTING

**D** Employer ID number (EIN), If any
25-1730379

**E** Business address (including suite or room no.) ▶ 2775 LINCOLN WAY WEST
City, town or post office, state, and ZIP code CHAMBERSBURG, PA 17201

**F** Accounting method: (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2000? If "No," see page C-2 for limit on losses .............. ☒ Yes ☐ No

**H** If you started or acquired this business during 2000, check here ............................................. ▶ ☐

## Part I  Income

| | | |
|---|---|---|
| 1 Gross receipts or sales. Caution: If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-2 and check here ............ ▶ ☐ | 1 | 227,203 |
| 2 Returns and allowances ............................................. | 2 | 4,597 |
| 3 Subtract line 2 from line 1 ............................................. | 3 | 222,606 |
| 4 Cost of goods sold (from line 42 on page 2) ............................................. | 4 | 177 |
| 5 Gross profit. Subtract line 4 from line 3 ............................................. | 5 | 222,429 |
| 6 Other income, including Federal and state gasoline or fuel tax credit or refund (see page C-2) ............... | 6 | |
| 7 Gross income. Add lines 5 and 6 ............................................. ▶ | 7 | 222,429 |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| 8 Advertising ............... | 8 | 4,200 | 19 Pension and profit-sharing plans ............... | 19 | |
| 9 Bad debts from sales or services (see page C-3) ....... | 9 | | 20 Rent or lease (see page C-4): | | |
| | | | a Vehicles, machinery & equipment ............... | 20a | |
| 10 Car and truck expenses (see page C-3) ............... | 10 | | b Other business property ............... | 20b | 24,000 |
| 11 Commissions and fees ........ | 11 | | 21 Repairs and maintenance ............... | 21 | 2,092 |
| 12 Depletion ............... | 12 | | 22 Supplies (not included in Part III) ............... | 22 | |
| 13 Depreciation and section 179 expense deduction (not included in Part III) (see page C-3) ...... | 13 | 7,176 | 23 Taxes and licenses ............... | 23 | 3,270 |
| | | | 24 Travel, meals, and entertainment: | | |
| | | | a Travel ............... | 24a | |
| 14 Employee benefit programs (other than on line 19) ........ | 14 | | b Meals and entertainment ............ | | |
| 15 Insurance (other than health) .... | 15 | 8,000 | c Enter nondeductible amount included on line 24b (see page C-5) ............ | | |
| 16 Interest: | | | d Subtract line 24c from line 24b ............... | 24d | |
| a Mortgage (paid to banks, etc.) .. | 16a | | 25 Utilities ............... | 25 | 4,607 |
| b Other ............... | 16b | 1,295 | 26 Wages (less employment credits) ............... | 26 | 63,613 |
| 17 Legal and professional services .. | 17 | 2,835 | 27 Other expenses (from line 48 on page 2) ............... | 27 | 213,671 |
| 18 Office expense ............... | 18 | 1,796 | | | |

| | | |
|---|---|---|
| 28 Total expenses before expenses for business use of home. Add lines 8 through 27 in columns ............ ▶ | 28 | 336,555 |
| 29 Tentative profit (loss). Subtract line 28 from line 7 ............................................. | 29 | -114,126 |
| 30 Expenses for business use of your home. Attach Form 8829 ............................................. | 30 | |
| 31 Net profit or (loss). Subtract line 30 from line 29. <br> ● If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see page C-5). Estates and trusts, enter on Form 1041, line 3. <br> ● If a loss, you must go to line 32. | 31 | -114,126 |

32 If you have a loss, check the box that describes your investment in this activity (see page C-5).

● If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see page C-5). Estates and trusts, enter on Form 1041, line 3.
● If you checked 32b, you must attach Form 6198.

32a ☒ All investment is at risk.
32b ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule C (Form 1040) 2000

FA

IF0US4  11/08/00

| **Part III** | **Cost of Goods Sold** (see page C-6) | | |
|---|---|---|---|

33 Method(s) used to value closing inventory:  a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**   ☐ **No**

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . . . . . . . . . . . | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 37 | |
| 38 | Materials and supplies. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . SEE STATEMENT 2 . . . . . . | 39 | 177 |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | 177 |
| 41 | Inventory at end of year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4. . . . . . . . . . . . . . . . | 42 | 177 |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 10 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-3 to find out if you must file. |
|---|---|

43 When did you place your vehicle in service for business purposes? (month, day, year)▶ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

44 Of the total number of miles you drove your vehicle during 2000, enter the number of miles you used your vehicle for:

a Business _ _ _ _ _ _ _ _ _ _ _ _ _ _ _  b Commuting _ _ _ _ _ _ _ _ _ _ _ _ _ _ _  c Other _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

45 Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**   ☐ **No**

46 Was your vehicle available for use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**   ☐ **No**

47a Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**   ☐ **No**

b If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes**   ☐ **No**

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. | |
|---|---|---|
| BANK CHARGES | | 3,480 |
| PARTS & MATERIALS | | 159,087 |
| PAYROLL TAXES | | 5,758 |
| SERVICE CHARGES | | 60 |
| SUB CONTRACT LABOR | | 35,607 |
| TELEPHONE | | 6,851 |
| TOOLS | | 2,408 |
| TRADE DUES | | 420 |
| | | |
| | | |
| 48 Total other expenses. Enter here and on page 1, line 27. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 48 | 213,671 |

IF0US4A 11/09/00                                                                                      Schedule C (Form 1040) 2000

**STATEMENT 2 – AUTOBODY AND TRUCK PAINTING**
**SCHEDULE C, LINE 39**
**OTHER COSTS OF GOODS SOLD**

| | | |
|---|---|---|
| FREIGHT .................................................... | $ | 177 |
| TOTAL | $ | 177 |

TUSCARORA SCHOOL DISTRICT
EARNED INCOME TAX OFFICE
118 EAST SEMINARY STREET
MERCERSBURG, PA  17236

**20**00

**LOCAL EARNED INCOME
TAX RETURN (FORM 001)**

SEE BACK OF RETURN FOR
PHONE NUMBER AND OFFICE HOURS.

NO OFFSETTING OF SCHEDULES

|  |  | A |
|---|---|---|
| 1 | W-2 EARNINGS (From attached W-2's) | 1 | |
| | EMPLOYEE BUSINESS EXPENSES (Attach Federal Form 2106 and/or State Schedule UE-1 or UE-2) | 2 | |
| 3 | TAXABLE W-2 EARNINGS (Subtract Line 2 from Line 1) | 3 | |
| | OTHER TAXABLE EARNED INCOME (NO INTEREST OR DIVIDENDS) Complete Section B on Back | 4 | |
| 5 | TOTAL TAXABLE EARNED INCOME (Add Lines 3 and 4) | 5 | |
| | NET LOSS FROM BUSINESS PROFESSION, OR FARM (USE LINE 8 FOR ANY NET PROFITS) ATTACH SCHEDULES | 6 | 114126 |
| 7 | SUBTOTAL (Subtract Line 6 from Line 5) IF LESS THAN ZERO, ENTER ZERO | 7 | 0 |
| | NET PROFIT FROM BUSINESS, PROFESSION, OR FARM (USE LINE 6 FOR ANY NET LOSSES) ATTACH SCHEDULES | 8 | |
| | TOTAL TAXABLE EARNED INCOME AND NET PROFITS (Add Lines 7 and 8) | 9 | 0 |
| 10 | TAX LIABILITY: 1% OF LINE 9 (Multiply Line 9 by .01) REPRESENTS SCHOOL & MUNICIPALITY EIT TAX | 10 | 0 |
| | TOTAL LOCAL INCOME TAXES WITHHELD (From attached W-2's) | 11 | |
| 12 | QUARTERLY PAYMENTS / LAST YEAR'S OVERPAYMENT CREDITED TO THIS YEAR | 12 | |
| | TOTAL WITHHOLDINGS & PAYMENTS (Add Lines 11 and 12) | 13 | |
| 14 | TAX BALANCE DUE (Subtract Line 13 from Line 10) IF LESS THAN ZERO, ENTER ZERO & GO TO LINE 17 | 14 | |
| | INTEREST & PENALTY (See Instructions) | 15 | |
| 16 | TOTAL BALANCE DUE (Add Lines 14 and 15) Make check payable to: TUSCARORA SCHOOL DISTRICT EIT | 16 | |
| | OVERPAYMENT (Subtract Line 10 from Line 13) IF LESS THAN ZERO, ENTER ZERO. | 17 | 0 |
| | OVERPAYMENT TO BE REFUNDED IF $1.00 OR MORE | 18 | |
| 19 | OVERPAYMENT TO BE CREDITED TO NEXT YEAR'S TAX IF $1.00 OR MORE | 19 | |
| | OVERPAYMENT TO BE CREDITED TO SPOUSE'S BALANCE DUE FOR THIS FILING YEAR | 20 | |

| YOUR RESIDENT MUNICIPALITY (TOWNSHIP, BOROUGH, OR CITY) | DAYTIME PHONE NUMBER | TAX OFFICE USE ONLY |
|---|---|---|
| SOCIAL SECURITY NUMBER (A)  176 46 6753 | | YOUR NAME (LAST, FIRST, MI)  MARTIN THOMAS E |
| SPOUSE'S SOCIAL SECURITY NUMBER (B) | | SPOUSE'S NAME (LAST, FIRST, MI) |
| YOU MOVED FROM THE BEGINNING OF THE TAX FILING YEAR TO PRESENT?  ☐ YES  ☐ NO | IF YES, COMPLETE SECTIONS A & C ON REVERSE OF THIS FORM | HOME ADDRESS  5559 RACE TRACK ROAD St Thomas PA 17252 |

| YOUR SIGNATURE | DATE | YOUR OCCUPATION  SELF EMPLOYED |
|---|---|---|
| X SPOUSE'S SIGNATURE (ONLY IF ALSO FILING ON THIS FORM) | DATE | SPOUSE'S OCCUPATION (ONLY IF ALSO FILING ON THIS FORM) |
| PREPARER'S NAME (PLEASE PRINT)  DON ACKER PA EA | FIRM'S NAME (OR ENTER "S.E." IF SELF EMPLOYED)  ACKER + ASSOC PC | PAID PREPARER'S PHONE NUMBER  352-3737 |

# SCHEDULE K-1
## (Form 1065)
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**

▶ See separate Instructions.

OMB No. 1545-0099

**2000**

For calendar year 2000 or tax year beginning _____ , 2000, and ending _____

| | |
|---|---|
| **Partner's identifying number** ▶ 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 | **Partnership's identifying number** ▶ 52-1910935 |
| Partner's name, address, and ZIP code<br><br>THOMAS E. MARTIN<br>5559 RACE TRACK ROAD<br>ST. THOMAS, PA 17252 | Partnership's name, address, and ZIP code<br><br>ATTCO STORAGE<br>2775 LINCOLN WAY WEST<br>CHAMBERSBURG, PA  17201 |

A This partner is a ☒ general partner ☐ limited partner
☐ limited liability company member

B What type of entity is this partner? ▶ Individual

C Is this partner a ☒ domestic or a ☐ foreign partner?

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | _____ % | 50 % |
| Loss sharing | _____ % | 50 % |
| Ownership of capital | _____ % | 50 % |

E IRS Center where partnership filed return: Cincinnati

F Partner's share of liabilities (see instructions):
Nonrecourse ........................ $ _____
Qualified nonrecourse financing ......... $ _____
Other ................................. $ _____

G Tax shelter registration number ..... ▶ _____

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ........................... ☐

I Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J Analysis of partner's capital account:**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d) |
|---|---|---|---|---|
| | | | ( ) | |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **I N C O M E / L O S S** | 1 Ordinary income (loss) from trade or business activities ............... | 1 | | } See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from rental real estate activities ... See Line .25.. | 2 | 1,828 | |
| | 3 Net income (loss) from other rental activities ...................... | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest ........................................ | 4a | | Sch. B, Part I, line 1 |
| | b Ordinary dividends ................................ | 4b | | Sch. B, Part II, line 5 |
| | c Royalties ....................................... | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) ................... | 4d | | Sch. D, line 5, col. (f) |
| | e Net long-term capital gain (loss): | | | |
| | (1) 28% rate gain (loss) ............................ | 4e(1) | | Sch. D, line 12, col. (g) |
| | (2) Total for year ................................ | 4e(2) | | Sch. D, line 12, col. (f) |
| | f Other portfolio income (loss) (attach schedule) ......... | 4f | | Enter on applicable line of your return. |
| | 5 Guaranteed payments to partner..................... | 5 | | } See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) ... | 6 | | |
| | 7 Other income (loss) (attach schedule) ................. | 7 | | Enter on applicable line of your return. |
| **D E D U C T I O N S** | 8 Charitable contributions (see instructions)................. | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction ..................... | 9 | | } See page 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income ................ | 10 | | |
| | 11 Other deductions (attach schedule) ................... | 11 | | |
| **C R E D I T S** | 12 a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 ....... | 12a(1) | | } Form 8586, line 5 |
| | (2) Other than on line 12a(1) for property placed in service before 1990 ........... | 12a(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 ...... | 12a(3) | | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 ........ | 12a(4) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities ...... | 12b | | |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities ...... | 12c | | } See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | d Credits related to other rental activities ................ | 12d | | |
| | 13 Other credits ..................................... | 13 | | |

For Paperwork Reduction Act Notice, see instructions for Form 1065.

KFA

Schedule K-1 (Form 1065) 2000

PF0US4 12/22/00

Partner 2

| | (a) Distributive share item | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **INVESTMENT INTEREST** | 14a Interest expense on investment debts | 14a | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | } See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | |
| **SELF-EMPLOYMENT** | 15a Net earnings (loss) from self-employment | 15a | Sch. SE, Section A or B |
| | b Gross farming or fishing income | 15b | } See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | |
| **ADJUSTMENTS AND TAX PREFERENCE ITEMS** | 16a Depreciation adjustment on property placed in service after 1986 | 16a | 159 | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| | b Adjusted gain or loss | 16b | |
| | c Depletion (other than oil and gas) | 16c | |
| | d (1) Gross income from oil, gas, and geothermal properties | 16d(1) | |
| | (2) Deductions allocable to oil, gas, and geothermal properties | 16d(2) | |
| | e Other adjustments and tax preference items | 16e | |
| **FOREIGN TAXES** | 17a Name of foreign country or U.S. possession ▶ | | |
| | b Gross income sourced at partner level | 17b | |
| | c Foreign gross income sourced at partnership level: | | |
| | (1) Passive | 17c(1) | } |
| | (2) Listed categories (attach schedule) | 17c(2) | |
| | (3) General limitation | 17c(3) | |
| | d Deductions allocated and apportioned at partner level: | | |
| | (1) Interest expense | 17d(1) | Form 1116, Part I |
| | (2) Other | 17d(2) | |
| | e Deductions allocated & apportioned at partnership level to foreign service income: | | |
| | (1) Passive | 17e(1) | |
| | (2) Listed categories (attach schedule) | 17e(2) | |
| | (3) General limitation | 17e(3) | |
| | f Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17f | Form 1116, Part II |
| | g Reduction in taxes available for credit and gross income from all sources (attach schedule) | 17g | See Instructions for Form 1116. |
| **OTHER** | 18 Section 59(e)(2) expenditures: a Type ▶ | | } See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Amount | 18b | |
| | 19 Tax-exempt interest income | 19 | Form 1040, line 8b |
| | 20 Other tax-exempt income | 20 | |
| | 21 Nondeductible expenses | 21 | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 22 Distributions of money (cash and marketable securities) | 22 | |
| | 23 Distributions of property other than money | 23 | |
| | 24 Recapture of low-income housing credit: | | |
| | a From section 42(j)(5) partnerships | 24a | } Form 8611, line 8 |
| | b Other than on line 24a | 24b | |

25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

**Line 2**
**Rental Real Estate Activities**

| Property Description | Gross Income | Net Expenses | Net Income | Passive Nonpass | Sec. 1231 Total |
|---|---|---|---|---|---|
| STORAGE UNITS & MOBILE HOME | 16,946 | 15,117 $ | 1,829 | Non Passive | - |
| Rounding | | $ | -1 | | |
| | | Total $ | 1,828 | | |

Partner 2: THOMAS E. MARTIN   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
Case 1:02-bk-02554-MDF   Doc 6   Filed 05/20/02   Entered 05/20/02 00:00:00   Desc
Converted from NIBS HB   Page 51 of 54

# PA Schedule RK-1
## Resident Partner's Share of Income, Loss and Credits
REV-1675 EX (09-00)
PA DEPARTMENT OF REVENUE **2000**

0006514152

OFFICIAL USE ONLY

## Part I – General Information

**Partner's Social Security Number (Individual)** 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
**Partnership Employer Identification Number** 52-1910935

**Last Name** MARTIN, **First Name** THOMAS E. **MI**

**Address** 5559 RACE TRACK ROAD

**City or Post Office** ST. THOMAS **State** PA **ZIP Code** 17252

**Partnership Name** ATTCO STORAGE

**Address** 2775 LINCOLN WAY WEST

**City or Post Office** CHAMBERSBURG **State** PA **ZIP Code** 17201

**A** Is this partner a general partner? 1 [X] Yes 2 [ ] No

**B** Date this partner's interest in partnership began: 1/19/95 Month/Day/Year

**C** If this partner is not an individual, what type entity is it?

**D** Enter this partner's percentage of:

| | Before decrease or termination | End of year |
|---|---|---|
| Profit sharing . . . . . . . . . . . | % | 50% |
| Loss sharing . . . . . . . . . . . . | % | 50% |
| Ownership of capital . . . . . . . | % | 50% |

**E** Partner's share of liabilities:

### Partner's Capital Account – Basis

- For Pennsylvania income tax purposes, a partner's capital account should probably be different from the federal account.
- Pennsylvania follows generally accepted principles and practices, and not federal tax accounting.
- A reconciliation of each partner's capital account is not required on PA–65.
- The partnership must maintain each partner's capital account.

## Part II – Distributive Share of Income and/or Losses

| Pennsylvania income class amounts reported should be determined under Pennsylvania income tax rules | | Partner's share of income or loss whether distributed or not | Include these amounts on the lines indicated for these Pennsylvania tax returns: | | | |
|---|---|---|---|---|---|---|
| | | | PA–40 | PA–41 | PA–65 | PA–20S |
| 1 Net income or loss from the operation of a business, profession, or farm. . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | | Line 4 | 3 | 1b | 1a |
| 2 Pennsylvania taxable interest income. . . . . . . . . . . . . . . . | 2 | | Line 2 | 1 | 3b | 3 |
| 3 Pennsylvania taxable dividend income . . . . . . . . . . . . . . . | 3 | | Line 3 | 2 | 4b | 4 |
| 4 Net gain or loss from the sale, exchange, or disposition of property. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | | Line 5 | 4 | 5b | 5 |
| 5 Net income or loss from rents, royalties, patents, and copyrights. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 1,828 | Line 6 | 5 | 6b | 6 |
| 6 Estate and trust income . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | | Line 7 | 6 | 7b | 7 |
| 7 Gambling and lottery winnings. . . . . . . . . . . . . . . . . . . . . | 7 | | Line 8 | 7 | 8b | N/A |

## Part III – Partner's Share of Allowable Credits Applicable to This Taxable Year

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 Employment Incentive Payments Credit. . . . . . . . . . . . . . | 8 | | Line 22 | See | 16 | 15b |
| 9 Jobs Creation Tax Credit. . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | Line 23 | the | 17 | 15b |
| 10 Waste Tire Recycling Investment Tax Credit . . . . . . . . . . | 10 | | Line 24 | Instruc- | 18 | 15b |
| 11 Research and Development Tax Credit . . . . . . . . . . . . . . | 11 | | Line 25 | tions | 19 | 15b |

## Part IV – Distributions

| | | | |
|---|---|---|---|
| 12 Return of capital distributions. . . . . . . . . . . . . . . . . . . . . | 12 | | See instructions. |
| 13 Distributions in excess of partner's capital . . . . . . . . . . . | 13 | | |
| 14 Guaranteed payments . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | | |

## Medical Savings Account

| | | | |
|---|---|---|---|
| 15 Partner's portion of medical savings account cost . . . . . . . | 15 | | Enter on line 10 of PA–40. |

Partner 2

0006514152 PAIZ0501L 01/17/01 0006514152

Thomas Edwin Martin
ATTCO Auto Body & Truck Painting

# SCHEDULE J
# CURRENT EXPENDITURES OF INDIVIDUAL DEBTORS

Complete this schedule by estimating the average monthly expenses of the debtor and the debtor's family.  Prorate any payments made bi-weekly, quarterly, semi-annually or annually to show monthly rate.

_____   Mark this space if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule or expenditures labeled "Spouse".

| | | | |
|---|---|---|---:|
| Rent or home mortgage payment | 1st Mortgage | | 526.00 |
| (include lot rent for mobile home) | 2nd Mortgage | $ | 250.00 |
| Are real estate taxes included?      YES ____     NO x___ | | | |
| Is property insurance included?      YES ____     NO x___ | | | |
| Utilities:  Electricity and heating fuel | | $ | 300.00 |
| Water and Sewer | | $ | 35.33 |
| Home maintenance (repairs and upkeep) | | $ | 100.00 |
| Food | | $ | 217.00 |
| Clothing | | $ | 50.00 |
| Medical and dental expenses (no insurance) | | $ | 100.00 |
| Transportation (not including car payment) (gas, oil & repair) | | $ | 300.00 |
| Recreation (clubs and entertainment, newspaper, magazine, etc.) | | | 50 |
| Insurance:  (not deducted from wages or included in home mortgage payments) | | | |
| Homeowner's or renter's | | $ | 22.25 |
| Health | | $ | 19.50 |
| Auto | | $ | 140.00 |
| Taxes: (not deducted from wages or included in home mortgage payments) | | | |
| Specify: real estate | | $ | 117.00 |
| Installment payments:  (in chapter 12 and 13 cases, do not list payment to be included in the plan) | | | |
| First National Bank of Greencastle  /motorcycle & rollback | | | 225.89 |
| Regular expenses from operation of business, profession or farm | | $ | 22,832.27 |
| Other expenses:  hair cutting ($15.00 ) | | $ | 15.00 |
| **TOTAL MONTHLY EXPENSES** | | $ | **25,050.24** |

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date:  5 - 8 - 2002

_____

Thomas Edwin Martin